UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF WASHINGTON AT SEATTLE

| | |
|---|---|
| In re | **Case No.23-10117-TWD** |
| WIRELESS ADVOCATES, LLC, | |
| Debtor. | **CERTIFICATE OF SERVICE** |

I, Jerod J. McMillen, depose and say that I am employed by Stretto, the noticing agent for the Debtor in the above-captioned case.

On May 23, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Notice of Hearing on Interim Applications for Compensation** (Docket No. 850)

Dated: May 28, 2025

/s/ *Jerod J. McMillen*
Jerod J. McMillen
410 Exchange, Ste 100
Irvine, CA 92602
TeamWirelessAdvocates@Stretto.com

EXHIBIT A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5 | | 1 Concourse Pkwy | Suite 500 | | Atlanta | GA | 3032875346 | |
| 228 | | PO BOX 14058 | | | Lexington | KY | 40512-4058 | |
| 706 | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| 400 Fairview Avenue LLC | c/o Pembroke Real Estate | 255 State Street | | | Boston | MA | 02109 | |
| 400 Fairview Avenue LLC | c/o Pembroke Real Estate LLC | Attn:  General Counsel | 255 State Street | | Boston | MA | 2109 | |
| 502 - WH | | PO BOX 1478 | | | RICHMOND | VA | 23218-1478 | |
| 510C | | PO Box 2601 | | | Annapolis | MD | 21404-2601 | |
| A.J. Webb | | Frost Brown Todd LLP | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202-4257 | |
| Aamiokoski, Adam | | 11548 Corliss Ave N | | | Seattle | WA | 98133-8535 | |
| Abdel, Firas | | 32191 Logan Elm Terrace | | | Wesley Chapel | FL | 33543-4143 | |
| Abdiel Robledo-Lopez | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Abdrabbo, Lilyana | | 23 Mimi Rd | | | Old Bridge | NJ | 08857-1515 | |
| Abdrabbo, Lilyana | | 23 Mimi Rd | | | Old Bridge | NJ | 08857-1515 | |
| Abderrabbah, Allae | | 402 Mackay Ave | | | Syracuse | NY | 13219-1014 | |
| Abernethy, Thomas | | 2093 N 225 E | | | North Ogden | UT | 84414-7334 | |
| Abi-abdallah, Christine | | 3313 Puente St | | | Fullerton | CA | 92835-1250 | |
| Abinacer, Hammed | | 222 Mcpherson Pkwy | | | Dallas | GA | 30157-5517 | |
| Abinacer, Hammed | | 222 Mcpherson Pkwy | | | Dallas | GA | 30157-5517 | |
| Abreu, Reynaldo | | 99 7th Ave | | | Newark | NJ | 07104-1802 | |
| ACCESS INFORMATION | MANAGEMENT | 500 Unicorn Park Dr | | | Woburn | MA | 01801-3377 | |
| Access Information Management | | PO Box 398306 | | | San Francisco | CA | 94139-8306 | |
| Ace Parking Management Inc | | 1420 5th Ave | Ste 450 | | Seattle | WA | 98101-3941 | |
| Acevedo, Michelle | | 1309 S 2nd St | | | Killeen | TX | 76541-7952 | |
| Acevedo, Michelle | | 1526 Stonehouse Dr | | | Elgin | OK | 73538-3853 | |
| Adair, Victoria L. | | 12902 Se 312th St | Apt D408 | | Auburn | WA | 98092-3296 | |
| Adams, Jonathan | | 414 S 1st Ave | | | Mount Vernon | NY | 10550-4502 | |
| Adams, Timothy | | 11001 147th St E | | | Puyallup | WA | 98374-4928 | |
| Adams, Tyler | | 1001 True St | | | Columbia | SC | 29209-1746 | |
| Adeniyi, Shade | | 923 Delview Dr | | | Folcroft | PA | 19032-1707 | |
| Adger, Dysheanna | | 5629 Colby Ct SE | | | Olympia | WA | 98501-9130 | |
| ADOBE INC | ATTN CREDIT DEPARTMENT | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| ADP | | 5800 Windward Pkwy | | | Alpharetta | GA | 30005-8881 | |
| Affenita, Timothy | | 1000 Revere Pl | #24102 | | Spring Hill | TN | 37174-1990 | |
| Aghbashian, James | | 11855 W Hadley St | | | Avondale | AZ | 85323-9105 | |
| Agnish, Stafford | | 1335 Summit Ct SW | | | Tumwater | WA | 98512-7871 | |
| Agostini, Diallo | | 5110 Green Creek Terrace | | | Glenn Dale | MD | 20769-9129 | |
| Aguilar Jr., Jose L. | | 1426 Vin Rose Dr | | | Lodi | CA | 95242-4574 | |
| Aguirre, Christopher | | 12407 S Grandee Ave | | | Compton | CA | 90222-1139 | |
| Aguirre, Norma | | 725 E Romie Ln | #E3 | | Salinas | CA | 93901-4218 | |
| Agustin, Jordan P. | | 94-328 Kahuanani St | | | Waipahu | HI | 96797-3510 | |
| Ahbez-anderson, Joaquin | | 405 First Ave | | | Asbury Park | NJ | 07712-6115 | |
| Ahmed, Eman | | 1318 18th St | | | Cloquet | MN | 55720-3176 | |
| AIRPLUS | | PO Box 7247-6064 | | | Phildelphia | PA | 19170-0001 | |
| Airplus International Inc | | PO Box 7247-6064 | | | Phildelphia | PA | 19170-0001 | |
| ALACHUA County | | 5050 W Tennessee St | | | Tallahassee | FL | 32304-9279 | |
| Alameda County Tax Collector | | 1221 Oak Street Rm 131 | | | Oakland | CA | 94612-4223 | |
| Alan Yoneda | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Alaska Office of State Assessor | | 550 W 7th Ave. | #1650 | | Anchorage | AK | 99501-3568 | |
| Alcaide, Alexa | | 136 Burns St | | | Wenatchee | WA | 98801-3708 | |
| Alcala-aparicio, Yahir M. | | 455 N Begonia Ave | | | Ontario | CA | 91762-2507 | |
| Aldaco, Evelia S. | | 14307 Raven St | | | Sylmar | CA | 91342-4742 | |
| Alecio, Jaquelin | | 904 Lemon Ave | | | Vista | CA | 92084-5108 | |
| Alenton, Earl M. | | 11901 Chestnut Creek Dr | | | Midlothian | VA | 23112-3271 | |
| Alexander, Vernon | | 23021 Gardner St | | | Oak Park | MI | 48237-2452 | |
| Alexis, Michaloff | | 561 Pine Grove Dr | | | Brockton | MA | 02301-1125 | |
| Alfaro, Ingre | | 20 Duke St | | | Bayshore | NY | 11706-1818 | |
| Alfaro, Jesus | | 316 Smilax Rd | Apt 3 | | San Marcos | CA | 92069-5923 | |
| Alford, James | | 11445 E Via Linda | Apt 2401 | | Scottsdale | AZ | 85259-2833 | |
| ALI, MOHAMUD A. | | 504 Curtice St E | | | Saint Paul | MN | 55107-2467 | |
| ALI, MOHAMUD A. | | 94 Mount Airy St | | | Saint Paul | MN | 55130-4316 | |
| Ali, Omer | | 9551 Hollow Creek Way | | | Elk Grove | CA | 95624-4085 | |
| Alifonso, Tatianna | | 6951 Bostick Drive | | | Fayetteville | NC | 28314-6405 | |
| Alikozay, Mohammad S. | | 13045 Taverner Loop | | | Woodbridge | VA | 22192-5334 | |
| Aljibori, Zeinab | | 24811 Valleylight Drive | | | Katy | TX | 77494-1812 | |
| All Pro Bldg Maintenance | | PO Box 931 | | | Kent | WA | 98035-0931 | |
| Allahbakhshi, Hadi | | 12562 Kingsview Rd | | | Santa Ana | CA | 92705-1228 | |
| Allen, Michael | | 27636 Ynez Rd | L7 149 | | Temecula | CA | 92591 | |
| Allen, Terryn | | 1515 W Kirby Ave Apt 5 | | | Champaign | IL | 61821-5570 | |
| Allison, Devon | | 1625 Lothrop Street | | | Omaha | NE | 68110-1924 | |
| Almemar, Hoshang | | 504 W 91st Cir | | | Thornton | CO | 80260-6894 | |
| ALPHAGRAPHICS | | 3131 Elliott Avenue | Suite 100 | | Seattle | WA | 98121-3043 | |
| Alphagraphics | | 3131 Elliott Avenue, Suite 100 | | | Seattle | WA | 98121-3043 | |
| Alramahi, Yusef | | 195 N Menlo Park St | | | Mountain House | CA | 95391-1152 | |
| Alvarado, Jonathan | | 5320 Jane Anne St | | | Haltom City | TX | 76117-2031 | |
| Alvarado-godinez, Carla | | 17225 Valley Blvd | Spc 40 | | Fontana | CA | 92335-6859 | |
| Alvarez, Amaury | | 135 Stone Hill Dr | | | Pottstown | PA | 19464-7500 | |
| Alvarez, Claudia | | 21171 South Western Ave #2812 | | | Torrance | CA | 90501-1728 | |
| Alvarez, Jorge | c/o Angela Leong Blanco Arias | 27531 AUTUMN Cir | | | Moreno Valley | CA | 92555-5847 | |
| Alvarez-malo, Ignacio | | 1574 Hunters Pointe Ave | | | Chula Vista | CA | 91913-3914 | |
| Amanda Pathammavong | | 2101 4th Ave | #1250 | | Seattle | WA | 98109 | |
| Amanda Pathammavong | | 4549 Wood River Dr | | | Fairbanks | AK | 99709 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Casualty Company ff Reading, Pennsylvania (CNA) | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA (CNA) | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| Amigon, Alyah | | 318 W 7th St | APT 36 | | Plainfield | NJ | 07060-1572 | |
| Amin, Mai | | 3 FORREST CT | | | Tintonfalls | NJ | 07753-7547 | |
| Anderegg, Robert J. | | 3641 Sable Palm St | | | North Las Vegas | NV | 89032-7602 | |
| Andersen, Sharon E. | | 106 W 7th Ave | Apt. 18 | | Tallahassee | FL | 32303-5569 | |
| Anderson, Jordan K. | | 3171 South Francisco Way | | | Antioch | CA | 94509-5315 | |
| Anderson, Ryan A. | | 271 Linwood St | | | New Britain | CT | 06052-1924 | |
| Anderson, Ryan A. | | PO Box 985 | | | Windsor | CT | 06095-0985 | |
| Andes, Austin | | 1007 Crismark Dr | | | Indian Trail | NC | 28079-5616 | |
| Andrade, Angelica | | 5995 W Hampden Ave | Unit H22 | | Denver | CO | 80227-5424 | |
| Andrade, Marcos | | 425 E Fairground | | | Tucson | AZ | 85714-2821 | |
| Andrade, Sergio | | 2530 W CEZANNE CIRCLE | | | Tucson | AZ | 85741-4213 | |
| Andres, Adrienne | | 22111 Timberline Way | | | Lake Forest | CA | 92630-3431 | |
| Andrew Logan Martinez | | 922 W Herald St | | | West Covina | CA | 91790 | |
| Andrew Zinkan | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Andrews, Anthony | | 4853 Wooddale Dr | | | Davenport | IA | 52806-2968 | |
| Andrews, Tiaon | | 731 W Ilex Dr | | | West Palm Beach | FL | 33403-2530 | |
| Andrianos, Jon | | 9052 Gainford St | | | Downey | CA | 90240-3434 | |
| Angela Ackerman | | Ryholl, LLC | 146 N 400 E Unit A | | Kaysville | UT | 84037-2056 | |
| Angela Ackerman | Ryholl, LLC | 26256 S 230th St | | | Queen Creek | AZ | 85142-2378 | |
| Angela Leong | | 21171 South Western Avenue | Suite 2812 | | Torrance | CA | 90501-1728 | |
| Angela Peterson | | 7505 SE 40th Street | | | Mercer Island | WA | 98040-3433 | |
| Anne Arundel County | | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY OFFICE OF LAW | | ATTN MARGARET V DALL'ACQUA | 2660 RIVA ROAD | 4TH FLOOR | ANNAPOLIS | MD | 21401-7180 | |
| Anne Arundel County, Maryland | Attn: Bankruptcy Administrator & Brian D. Schenck | PO Box 2700 | MS 1103 | | Annapolis | MD | 21404 | |
| Anschutz, Joannie N. | | 25281 Indian Creek Rd | | | Opp | AL | 36467-5154 | |
| Anschutz, Joannie N. | | 416 VOSLER Cir | | | BARKSDALE AFB | LA | 71110-2324 | |
| Anthony Gallegos | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Anthony, Jennifer A. | | 9224 7th St Se | | | Lake Stevens | WA | 98258-3702 | |
| Anvar, Seyedsaeid | | 236 Quail Meadow | | | Irvine | CA | 92603-0694 | |
| Apolinar, Alan | | 111 Haley Dr | | | Fate | TX | 75189-8232 | |
| Aposhian III, Joseph J. | | 255 N HORNE | | | MESA | AZ | 85203-7930 | |
| Aposhian III, Joseph J. | | 645 S Pasadena | | | Mesa | AZ | 85210-2533 | |
| Apple Inc | | PO Box 846095 | | | Dallas | TX | 75284-6095 | |
| Appriss Inc. | c/o Frost Brown Todd LLP | 301 E 4th Street | #3300 | | Cincinnati | OH | 452020 | |
| Appriss Inc. | c/o Frost Brown Todd LLP | 301 E. 4th Street #3300 | | | Cincinnati | OH | 45202-4257 | |
| Aquino, John | | 35531 Bobcat Ter | | | Locust Grove | VA | 22508-3161 | |
| Aquino, Tomas | | 11600 NW 56th Dr | Apt 105 | | Coral Springs | FL | 33076-3145 | |
| Aquino, Tomas | | 35531 Bobcat Ter | | | Locust Grove | VA | 22508-3161 | |
| Aranda III, Gregory 73 | | 1499 Hao Pl Kailua | | | Kona | HI | 96740 | |
| Araphahoe County Treasurer | | 5334 South Prince Street | | | Littleton | CO | 80120-1136 | |
| Arce, Alva | | 1204 W 20TH AVE | | | Apache Junction | AZ | 85120-7434 | |
| Arce, Michael | | 4009 Barwood Ct | | | Tampa | FL | 33624-1201 | |
| Arch Insurance Company | c/o Executive Assurance Underwriting | One Liberty Plaza | 53rd floor | | New York | NY | 1006 | |
| ARCH INSURANCE COMPANY | Executive Assurance Underwriting | 210 Hudson St | Ste 300 | | Jersey City | NY | 07311-1206 | |
| Archer, Olivia | | PO BOX 1196 | | | Ferndale | WA | 98248-1196 | |
| Arevalo, Melissa | | 722 Clinton St | Unit B | | Redwood City | CA | 94061-1620 | |
| Arias, Armando | | 1650w 56th st | Apt 223 | | Hialeah | FL | 33012-2059 | |
| ARIN | | PO Box 232290 | | | Centreville | VA | 20120-8290 | |
| Arita, Jason | | 205 Villoresi Blvd | | | Venice | FL | 34275-1992 | |
| Arizona Dept of Revenue | | 1600 West Monroe St. | | | Phoenix | AZ | 85007-2650 | |
| Arlington County Treasurer | | PO Box 1754 | | | Merrifield | VA | 22116 | |
| Arlington County Treasurer | Attn: Amber Shuman | 2100 Clarendon Blvd | Ste 217 | | Arlington | VA | 22201 | |
| Armenta, Cristopher | | 185 Calle del Norte | Unit C | | Bernalillo | NM | 87004-9168 | |
| Armenta, Kamren | | 6937 Concord Hills Loop NE | | | Rio Rancho | AZ | 87144-8497 | |
| Armenta, Sandra | | 13205 Verdi Ct | | | Silver Spring | MD | 20904-6891 | |
| Army And Air Force Exchange Service (Aafes) | Aafes, Attn: Kim Bailey | PO Box 650060 | | | Dallas | TX | 75265 | |
| Arnold, Andrea | | 10830 HAMPTON AVE NW | | | Silverdale | WA | 98383-8937 | |
| Arreola Garcia, Omar S. | | 2159 43rd Ave | | | San Francisco | CA | 94116-1528 | |
| Arreola, Iliana | | 77 CONNOLEY CIR | | | Chula Vista | CA | 91911-5123 | |
| Arreola, Juan | | 4513 Kenilworth Ave | | | Forest View | IL | 60402-4324 | |
| Arreola, Rogelio J. | | 156 Euclid Ave | Apt 7 | | San Diego | CA | 92114-3608 | |
| Arreola, Rogelio J. | | 4432 S Juniper St | | | Tempe | AZ | 85282-7308 | |
| Arrieta, Nicholas B. | | 4005 VIA BARBARA | | | LANCASTER | CA | 93536-6818 | |
| Arrieta, Nicholas B. | | 44028 Raven Ln | | | Lancaster | CA | 93536-2319 | |
| ARTICULATE | | 244 5th Ave Ste 2960 | | | New York | NY | 10001-7604 | |
| Asad, Sulaiman | | 250 Chilpancingo Pkwy | #1 | | Pleasant Hill | CA | 94523-1312 | |
| Ashurov, David | | 1633 W 10th St | Apt. B1 | | Brooklyn | NY | 11223-1158 | |
| Asotin County Treasurer | Attn: Holly Steiner | PO BOX 99 | | | Asotin | WA | 99402-135 | |
| Aspeitia, Katelyn | | 11088 Kay Ln | | | Hanford | CA | 93230-6355 | |
| Aspeitia, Katelyn | | 333 E Cinnamon Dr | Apt 19 | | Lemoore | CA | 93245-4115 | |
| AT&T | | 2900 WESTSIDE PKWY | | | ALPHARETTA | GA | 30004-7429 | |
| AT&T | | PO Box 6416 | | | Carol Stream | IL | 60197-6416 | |
| AT&T Mobility | | PO Box 6416 | | | Carol Stream | IL | 60197-6416 | |
| AT&T MOBILITY 8, LLC | | 2900 WESTSIDE PKWY | | | ALPHARETTA | GA | 30004-7429 | |
| Atchison, Abrianna | | 47 Four Winds Dr | | | St Peters | MO | 63376-1155 | |
| ATD | | 1640 King Street | Box 1443 | | Alexandria | VA | 22314-2746 | |
| Attipoe, Lebene | | 65 W Milford Ave | | | Newark | NJ | 7108 | |




| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTN: LAWRENCE SCHWAB/GAYE HECK | | Bialson, Bergen & Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025-4734 | |
| Attorney General for the State of Washington | | Bankruptcy and Collections Unit | 800 Fifth Avenue, 20th floor | | Seattle | WA | 98104 | |
| Attorney General for the State of Washington | Robert W. Ferguson & Dina L. Yunker Frank | 800 Fifth Avenue, Suite 2000 | | | Seattle | WA | 98104-3188 | |
| Attorney General Robert W. | | Ferguson & Dina L. Yunker Frank | 800 Fifth Avenue, Suite 2000 | | Seattle | WA | 98104-3188 | |
| Augustin, Gustave J. | | 1511 Century Oak Ct | | | Lawrenceville | GA | 30043-7046 | |
| Austin, Kyjuan W. | | 926 N Patton Ave | | | Springfield | IL | 62702-2433 | |
| Avellaneda-valdez, Brandon | | 17865 Sw Pacific Hwy | #C105 | | Tualatin | OR | 97062-6603 | |
| Avila, Jasmin | | 1872 Singingwood Ave | | | Pomona | CA | 91767-3332 | |
| Avila, Julio C. | | 24326 Kennedy Ranch Dr | | | Hockley | TX | 77447-9276 | |
| Awan, Sonia | | 2020 187th Pl SE | | | Bothell | WA | 98012-8725 | |
| AWS | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Azimi, Shoaib | | 1291 Sawyer Ave | | | Simi Valley | CA | 93065-4774 | |
| Aziz, Ahmed C. | | 9601 Quinn St | | | Downey | CA | 90241-3061 | |
| Babu, Ragha R. | | 14211 9th Place West | | | Lynnwood | WA | 98087-6451 | |
| Badillo, Aaron C. | | 1828 Monserrat Way | | | Vista | CA | 92081-7012 | |
| Badillo, Aaron C. | | 365 Mission Terrace Ave | | | San Marcos | CA | 92069-2077 | |
| Badua, Michelle 94 | | 119 Pupuphi St Apt 203 | | | Waipahu | HI | 96797 | |
| Baez, Ernies D. | | 1311 Powder River | | | Killeen | TX | 76549-5339 | |
| Bagalawis, Jennyrose | | 2625 E Plaza Blvd | Apt 207 | | National City | CA | 91950-4028 | |
| Baghalianzadeh, Siavash | | 14 Hodgenville | | | Irvine | CA | 92620-6210 | |
| Bailey, Andy | | 2620 Mall of Georgia Blvd | Apt 1421 | | Buford | GA | 30519-5540 | |
| Bailey, Andy | | 4253 River Mill Dr | | | Duluth | GA | 30097-2135 | |
| Bailey, Ryan | | 612 Thrush Dr | | | Leander | TX | 78641-2963 | |
| Baillargeon, Marc | | 174 Moll St | #15 | | Auburn | MI | 48611-9465 | |
| Baker, David | | 722 S Blake St | | | Spokane | WA | 99216-0880 | |
| Bakheit, Emmanuel M. | | 1185 Sunnydale Ave | | | San Francisco | CA | 94134-2763 | |
| Baldwin, Joshua | | 17865 SW PACIFIC HWY | APT M348 | | Tualatin | OR | 97062-6608 | |
| Baldwin, Michael | | 1488 SNOWDEN AVE. | | | MEMPHIS | TN | 38107-4912 | |
| Ball, Truman A. | | 315 Aspen Drive | | | Mapleton | UT | 84664-4726 | |
| Ballenger-coca, Wilson | | 326 Beau Street | | | Winchester | VA | 22601-5301 | |
| Baltazar, Eddie | | 5425 W SUNLAND AVE | | | LAVEEN | AZ | 85339-1511 | |
| Baltimore County | | 400 Washington Ave | RM 152 | | Towson | MD | 21204-4607 | |
| Bamfo, Yaw | | 213 Messenger Way | | | Lewis Center | OH | 43035-7890 | |
| Bamford, Dale L. | | 1332 Marline Ave | | | El Cajon | CA | 92021-5821 | |
| Bamford, Dale L. | | 1509 Granite Hills Dr | Apt 16 | | El Cajon | CA | 92019-3314 | |
| Banks, Khalil | | 6186 Old Quarry Loop | | | Oakland | CA | 94605-3382 | |
| Bannon, Robert | | 123 Trailway Rd | | | Middle River | MD | 21220-2123 | |
| Baranovic, Jakub | | 714 Oklahoma Dr | # A | | Petaluma | CA | 94952-9120 | |
| Barnes, Sevin | | 4527 Treehouse Lane | Apt 35 | | Coral Springs | FL | 33319-3329 | |
| Barnett, Chris L. | | 7255 E Memory Lane | | | Prescott Valley | AZ | 86315-4766 | |
| Baron, Rich | | 517 Stamets Rd | | | Milford | NJ | 08848-2217 | |
| Barr, Jack | | 2632 Santa Clara Ave | | | Alameda | CA | 94501 | |
| Barragan, Adanelli | | 610 Harris Ave | Apt. 266 | | Selah | WA | 98942-9809 | |
| Barragan, Ignacio | | 1435 W E St | | | Ontario | CA | 91762-2405 | |
| Barragan, Sergio | | 2217 Electra ave | | | Simi Valley | CA | 93065-1719 | |
| Barrantes Banda, Juan | | 15 Brighton Dr | | | Gaithersburg | MD | 20877-1809 | |
| Barrera, Stephany | | 2607 Skyview Shadows Ct | | | Houston | TX | 77047-8113 | |
| Barron, Andrea | | 5815 S 122nd St | | | Tukwila | WA | 98178-5506 | |
| Barron, Monica | | 9859 Lauren Mist | | | San Antonio | TX | 78251-3744 | |
| Barron, Nicole | | 1130 Kohou St | | | Honolulu | HI | 96817-3340 | |
| Barsky, Jason | | 280 Decatur Dr | | | Summerville | SC | 29486-5342 | |
| Bartley, William | | 397 S 14th St | | | St Helens | OR | 97051-2315 | |
| Bartlick, Cameron | | 3242 Jackson St SE | #B | | Albany | OR | 97322-4682 | |
| Basanes, Francis | | 12 Hazel Ct | | | Spring Valley | NY | 10977-4519 | |
| Basil Ali | c/o Southern CA Labor Law Group | 1875 Century Park East | Suite 480 | | Los Angeles | CA | 90067-2506 | |
| Basil Ali | c/o Southern California Labor Law Group, PC | 1875 Century Park East | Suite 480 | | Los Angeles | CA | 90067 | |
| Basil Ali | Southern California Labor Law Group, PC | 1875 Century Park East | Suite 480 | | Los Angeles | CA | 90067-2506 | |
| Bass, Frederick | | 1092 Albion Loop | | | North Augusta | SC | 29860-8043 | |
| Bass, Tristan | | 3303 NE 136TH ST | | | Vancouver | WA | 98686-2808 | |
| Bauer, Johnny | | 5024 Kristy Ct | | | Vacaville | CA | 95687-7545 | |
| Bauer, Marie T. | | 8600 Overhill Drive | | | Manassas | VA | 20111-2315 | |
| Bautista, Dayanara | | 1909 Kelly Ave | | | Merced | CA | 95340-4322 | |
| Bautista, Jesus | | 749 Oregon Parks Ave | | | Oregon | WI | 53575-3937 | |
| Bautner, Michael O. | | 1242 E Forget Me Not Ave | | | Sandy | UT | 84094-4625 | |
| Bayley, Michael | | 5210 Turner Way | #106 | | San Jose | CA | 95136 | |
| Baylor, Ann | | 11790 Alpine Dr SW | | | Port Orchard | WA | 98367-7477 | |
| Bazarbaev, Alisher A. | | 15001 35th Ave W #247 | 202 | | Lynnwood | WA | 98087-2343 | |
| Bazarbaev, Alisher A. | | 19717 Bothell Everett Hwy | Apt 102 | | Bothell | WA | 98012-8161 | |
| Beack, Adam N. | | 9723 Great River Rd | | | Little Falls | MN | 56345-4517 | |
| Beacon Hill Staffing Group LLC | | 152 Bowdoin St. | | | Boston | MA | 02108-2702 | |
| Beacon Hill Staffing Group LLC | | PO Box 846193 | | | Boston | MA | 02284 | |
| Bearman, Elijah | | 2606 Ne 3rd ave | | | Cape Coral | FL | 33909-8816 | |
| Beattie, Ryan S. | | 21923 Rossdale Ct | | | Northville | MI | 48167-2143 | |
| Beaver, Vanessa L. | | 65 Memorial Rd | Ste 320 | | West Hartford | CT | 06107-4218 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beazley Group | | 30 Batterson Park Road | | | Farmington | CT | 6032 | |
| BEAZLEY GROUP | | 65 MEMORIAL RD | STE 320 | | WEST HARTFORD | CT | 06107-4218 | |
| Bechtold, Sam | | 298 Abram Lane | | | Chehalis | WA | 98532-2735 | |
| Beck, Melvin | | 1761 Forge Pond Rd | | | Brick | NJ | 08724-2936 | |
| Beck, Michael | | 2316 Sassafras Dr | | | Murfreesboro | TN | 37128-5668 | |
| Beckel, Isabella | | 14508 21st ave e | | | Bradenton | FL | 34212-9262 | |
| Becker, Jonathan | | 17 Sabre Rd | | | Tuckerton | NJ | 08087-4235 | |
| Bedolla, Guadalupe | | 2251 S Fort Apache Rd | Apt 1037 | | Las Vegas | NV | 89117-5753 | |
| Bell, Gabriel | | 5033 Crown Ave | | | Baton Rouge | LA | 70811-6111 | |
| Bell, Kenneth | | 3636 W Imperial Hwy 204 | | | Inglewood | CA | 90303-7045 | |
| Belt, Catherine | | 405 Gary Ct | | | Sterling | VA | 20164-1947 | |
| Beltran, Monica | | 4516 Harris Rd | | | Bakersfield | CA | 93313-3351 | |
| Benavides, Elijah B. | | 2909 Forest View Dr | | | Everett | WA | 98203-6936 | |
| Benavides-Herrera, Jose | | 11411 Bald Mountain | | | San Antonio | TX | 78245-2672 | |
| Bendavid, Anthony | | 12195 SW Cheshire St | | | Beaverton | OR | 97008-5220 | |
| Bender, Christopher | | 25610 Rim Drive | | | Waynesville | MO | 65583-8104 | |
| BENEFIT ELECT | | PO Box 6542 | | | Bend | OR | 97708-6542 | |
| BenefitElect Inc | | PO Box 6542 | | | Bend | OR | 97708-6542 | |
| Benenhaley, Angelica | | 704 PARKSIDE Cir | | | STREAMWOOD | IL | 60107-1665 | |
| Benitez, Leobardo | | 6230 Klikitat Ct | | | Sun Valley | NV | 89433-6613 | |
| Bennett, Jared A. | | 920 87th St SE | | | Everett | WA | 98208-2001 | |
| Benoit Jr., Ronald | | 2 Newton Pl | | | Norwich | CT | 06360-4906 | |
| Bermudez, Jennifer | | 717 S Ivey Ln Unit E | | | Orlando | FL | 32811-4327 | |
| Berrios, Rafael | | 2358 Flatley Cir | | | Fairfield | CA | 94533-8921 | |
| Berry, Thomas D. | | 62 Stony Hill Village | | | Brookfield | CT | 06804-3953 | |
| Bertram, Justin | | 1004 6th Ave W | | | Kalispell | MT | 59901-5557 | |
| Bertrand, Tonya N. | | 4302 Mercury St | | | Bossier | LA | 71112-4345 | |
| Bethea, Samantha | | 290 Mellon Rd | | | Arlington | TN | 38002-4242 | |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| Beyerlein, Colby | | 521 S 500 E | Apt A203 | | American Fork | UT | 84003-4165 | |
| Beyerlein, Courtney | | 104 W Plumtree Ln | #19i | | Midvale | UT | 84047-1107 | |
| Beyerlein, Jordan | | 941 Herold Ave | | | Des Moines | IA | 50315-3852 | |
| Bhattarai, Puspit | | 13009 Jadestone Way | | | Woodbridge | VA | 22192-5396 | |
| Bianculli, Robert | | 7001 Sipes Pl | | | Indian Trail | NC | 28079-3775 | |
| Bickers, Miranda | | 7110 Bobwood Ave | | | Cincinnati | OH | 45231-5226 | |
| Birasoft Inc | | 399 Thornall St | | | Edison | NJ | 08837 | |
| Bird, Henry C. | | 1164 West 1250 South | | | Orem | UT | 84058-2290 | |
| Birlasoft Inc | | Chandrasekar Thyagarajan, CFO | 379 Thornall St | Ste 12 | Edison | NJ | 08837-2233 | |
| Birlasoft Inc | Chandrasekar Thyagarajan, CFO | 379 Thornall St | Ste 12 | | Edison | NJ | 08837-2233 | |
| Bishop, Amber | | 12 Ivanhoe Dr | | | Urbana | IL | 61802-1254 | |
| BITDEFENDER | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Black, Cassey | | 1416 Townley Dr | Apt D | | Lexington | KY | 40511-2081 | |
| Black, Cassey | | 2232 Dinsmore Dr | Apt 210 | | Lexington | KY | 40502-2062 | |
| Black, Damarcus | | 3700 Pinnacle Rd A | | | Moraine | OH | 45439-7966 | |
| Blackett, Samuel | | 5901 E Pacific Coast Hwy | Apt 8 | | Long Beach | CA | 90803-4906 | |
| Blair, Tyrone | | 4518 Browne St | | | Omaha | NE | 68104-2429 | |
| Blank, Philip | | 145 Kappesser Street | | | Syracuse | NY | 13208-2935 | |
| Blank, Philip | | 907 Highland St | | | Syracuse | NY | 13203-1225 | |
| Bledsoe, Kylee | | 1415 Missoula Ave | #55 | | Helena | MT | 59601-3957 | |
| Blevins Coley, Tyesha | | 4106 E 127th St | | | Cleveland | OH | 44105-5522 | |
| Blevins, Andrew | | 237 Coral View St | | | Monterey Park | CA | 91755-5647 | |
| Blevins, Savannah | | 7405 Albemarle Dr | | | Manassas Park | VA | 20111-4150 | |
| Blockton, Ra Zurion | | 471 TAILOFF LN | | | Sacramento | CA | 95818-2867 | |
| Blumfelt, Stuart | | 577 Shelly Ct | #A | | Wheeling | IL | 60090-6130 | |
| Bobeda, Nicholas | | 5691 Crestline Pl | | | Rancho Cucamonga | CA | 91739-2134 | |
| Boehm, Aidan T. | | 7232 Signal St | | | Bismarck | ND | 58504-9646 | |
| Boggs, Bodean | | 127 Catawissa St | Apt10 | | Nesquehoning | PA | 18240-1527 | |
| Boggs, Bodean | | 142 RHUME ST | | | NESQUEHONING | PA | 18240-1212 | |
| Bollen, Michael J. | | 4314 126th Pl NE | | | Marysville | WA | 98271-8768 | |
| Bonacum, Greyson | | 3200 S Dobson Rd | Unit 420 | | Chandler | AZ | 85248-4915 | |
| Bond, Lashonda | | 1431 Douglas Ln | | | Crete | IL | 60417-3005 | |
| Bonds, Spencer | | 13015 Audelia Rd | #10140 | | Dallas | TX | 75243-3121 | |
| Bonifacio, Arnel | | 201 E Alaska Ave | Apt 213 | | Fairfield | CA | 94533-7352 | |
| Boone County Fiscal Court | | PO Box 960 | | | Burlington | KY | 41005-0960 | |
| Boone County Fiscal Court | | PO Box 960 | | | Burlington | KY | 41005 | |
| Boratino, Anthony | | 11622 ADMIRALTY WAY | UNITC | | EVERETT | WA | 98204-4636 | |
| Boratino, Anthony | | 11622 Admiralty Way | Unit C | | Everett | WA | 98204-4636 | |
| Borjas, Olivia | | 1516 Lauren Creek LN | | | Mckinney | TX | 75072-3486 | |
| Borras, Aaron | | 180 Scottsdale Square | #180 | | Winter Park | FL | 32792-5391 | |
| Bostick, Shontae | | 1407 N Church St | | | Kalamazoo | MI | 49007-2545 | |
| Bosworth, David | | 412 Glacier Ave | | | Fairbanks | AK | 99701 | |
| Bouchie, Ryan | | 6413 Ne 188th St | | | Kenmore | WA | 98028-7938 | |
| Bounds, Hunter | | 153 W Hope St | | | Saint George | UT | 84770-2765 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bounds, Hunter | | 583 W 65 S | | | St George | UT | 84770-4560 | |
| Bowens, Keith | | 124 E Breinholt Ave | | | Meridian | ID | 83646-6096 | |
| Bowens, Keith | | 8810 W Shellie Ln | | | Boise | ID | 83704-6944 | |
| Bowley, Samuel | | 1620 Ivy Meadow Dr | Apt 617 | | Charlotte | NC | 28213-9030 | |
| Boyd, Roy | | 6812 Brookfield Rd | | | Columbia | SC | 29206-2206 | |
| Bozeman, Candace M. | | 834 Cross Court Dr | | | Augusta | GA | 30909-2777 | |
| Bozeman, Candace M. | | 858 Cross Ct Dr | | | Augusta | GA | 30909-2777 | |
| Brackett, Devin | | 9070 Bowie Rdg | | | Seguin | TX | 78155-3209 | |
| Braden, Joseph P. | | 10 E Wako Rd | | | Wailuku | HI | 96793-9319 | |
| Bradford, Alexandra | | 17715 Hatton Park Dr | #3F | | Charlotte | NC | 28262-0681 | |
| Bradford, Alexandra | | 9917 Glenbridge Way | Apt 530 | | Charlotte | NC | 28273-4325 | |
| Bradley, Preston | | 573 Sabine Street | | | Memphis | TN | 38117-2036 | |
| Bradshaw, Mya | | 1602 Riddell Ave NE | | | Orting | WA | 98360-7474 | |
| Brady, Caleb | | 326 Zillah Pl SE | | | Renton | WA | 98059-7065 | |
| Branch, Paige | | 311 Ropers Ln | | | Deridder | LA | 70634-7044 | |
| Branch, Reginald | | 111 W Lamme St | Apt 303 | | Bozeman | MT | 59715-3594 | |
| Branch, Reginald | | 2201 Alpine Dr | | | Helena | MT | 59601-5895 | |
| | | | | | | | | |
| Brandt, Trevor | | 12205 220TH AVE CT E | | | Bonney Lake | WA | 98391-7691 | |
| Brantmeier, Cole | | 2486 Leslie Dr | | | Green Bay | WI | 54302-4415 | |
| Brantmeier, Cole | | 2486 Leslie Dr | | | Green Bay | WI | 54302-4415 | |
| Brathwaite, Stephon | | 63 Ferris Ave | | | Brockton | MA | 02302-4051 | |
| Bravo, Edwin | | 255 Van Winkle St | | | East Rutherford | NJ | 07073-1930 | |
| | | | | | | | | |
| Bravo, Nestor | | 136 Louis St | | | New Brunswick | NJ | 08901-2208 | |
| Brechbiel, Kathryn | | 3774 N 304th Ave | | | Buckeye | AZ | 85396-7311 | |
| Brendemuehl, Joel | | 2001 Rosen Dr #2-119 | | | Fort Collins | CO | 80528-2003 | |
| Brendemuehl, Joel | | 2001 Rosen Dr 2-119 | | | Fort Collins | CO | 80528-2003 | |
| | | | | | | | | |
| Brethauer, Garrett | | 583 Brandywine Dr | | | Cranberry Township | PA | 16066-5716 | |
| Brettler, Daniel E. | | 4124 55th Ave NE | | | Seattle | WA | 98105-4946 | |
| Brettler, Daniel E. | | 4124 55Th Ave Ne | | | Seattle | WA | 98105 | |
| Brewer, Damietta | | 10393 Senegal Dr | | | Pensacola | FL | 32534-9784 | |
| Brewer, Jacob | | 17840 W Andora St | | | Surprise | AZ | 85388-5038 | |
| Brewton, Quinn T. | | 5801 Spring Valley Rd | #1408 | | Dallas | TX | 75254-3337 | |
| Brewton, Quinn T. | | 8400 Stonebrook Pkwy | Apt 1211 | | Frisco | TX | 75034-5574 | |
| | | | | | | | | |
| Brezak, Danielle | | 8187 Nashua Dr | | | Palm Beach Gardens | FL | 33418-6043 | |
| Brianna Rogers | ALAVARA INC | Dept CH 16781 | | | Palatine | IL | 60055-0001 | |
| Brice, Kyle | | 122a Hurst St | | | St Augustine | FL | 32084-3949 | |
| | | | | | | | | |
| Bright, Alycea | | 308 Crestone Lane | | | Colorado Springs | CO | 80905-2018 | |
| BRIGHTPOINT | | Brightpoint Lockbox | PO Box 775869 | | Chicago | IL | 60677-5869 | |
| BRIGHTPOINT - DBA INGRAM MICRO MOBILITY | | 501 Airtech Pkwy | | | Plainfield | IN | 46168-7408 | |
| Brightpoint North America L.P. | | Attn: Legal Dept | 15350 Vickery Drive | | Houston | TX | 77032 | |
| Brightpoint North America LP | c/o Ceva Freight, LLC | Brightpoint Lockbox | PO Box 775869 | | Chicago | IL | 60677-5869 | |
| Brinson, Leah S. | | 137 Fremont Lane | | | Pooler | GA | 31322-9821 | |
| Brinson, Leah S. | | 137 Fremont Lane | | | Pooler | GA | 31322 | |
| Brodniak, Ryan | | 6242 NE 129th St | | | Kirkland | WA | 98034-5721 | |
| | | | | | | | | |
| Brooks, Jerome | | 3435 Prince George Drive | | | Prince George | VA | 23875-1602 | |
| Brown, De'von | | 2 Rusten Ln | | | Nanuet | NY | 10954-4528 | |
| Brown, Dylan | | 363 Timmy Ave | | | Clovis | CA | 93612-0782 | |
| | | | | | | | | |
| Brown, Mathew | | 23343 Hemlock Ave | Apt 7 | | Moreno Valley | CA | 92557-7004 | |
| Brown, Michael | | 5602 Presidio Pkwy | Apt 5219 | | San Antonio | TX | 78249-3282 | |
| Brown, Shandell N. | | 14343 E 1st Dr | Unit 202 | | Aurora | CO | 80011-3853 | |
| Brown, Shandell N. | | 14343 E 1st Dr | Unit 202 | | Aurora | CO | 80011-3853 | |
| Brown, Shantwan | | 71 Front St | Apt 2 | | Paterson | NJ | 07522-2028 | |
| Browning, Jared | | 2209 Red Oak Dr | | | Little Elm | TX | 75068-5665 | |
| Browning, Jared | | 2209 Red Oak Dr | | | Little Elm | TX | 75068-5665 | |
| Bryan, Conrad | | 223 Tibbetts Rd | | | Yonkers | NY | 10705-2685 | |
| Bryant, Devvon | | 2060 W College Pkwy | #3 | | Carson City | NV | 89703-7318 | |
| Bryles, Tinika | | 3601 W 18th St | Apt A | | Little Rock | AR | 72204-4066 | |
| Buchanan, Jonathan W. | | 6209 NE 26th Ave | | | Portland | OR | 97211-6017 | |
| Buck, Jacari | | 6732 Brynhurst Ave | Apt 6 | | Los Angeles | CA | 90043-4697 | |
| Buckley, Jeramie | | 2413 Nw Robinhood Dr | | | Lawton | OK | 73505-1480 | |
| | | | | | | | | |
| Buckner, Casse | | 853 Glastonbury Cir | | | Traverse City | MI | 49696-8528 | |
| Bulatov, Evgeni | | 5420 Locust Dr | | | Mckinney | TX | 75070-1022 | |
| Bunnalim, Anthony | | 1771 Ashby Ave NW | | | Poulsbo | WA | 98370-9254 | |
| Bunnalim, Anthony | | 9924 NE 116th St | Unit 304 | | Kirkland | WA | 98034-4241 | |
| | | | | | | | | |
| Burch, Deanna | | 10 Bar Ct | | | Staten Island | NY | 10309-4316 | |
| Burgess, Hunter | | 170 W Harbor St | | | Warrenton | OR | 97146-9637 | |
| Burgess, Hunter | | 825 Erie Ave | Apt 2 | | Astoria | OR | 97103-5854 | |
| Burke, Stephanie B. | | 12623 W Windsor Blvd | | | Litchfield Pk | AZ | 85340-4194 | |
| Burkhardt, Jacob | | 5612 W Nwood Dr | | | Glendale | AZ | 85310 | |
| Burns, Justin | | 18845 Nikki Dr | | | Sonoma | CA | 95476-4549 | |
| Burr, Monique | | 13616 Mcbride Bend | | | San Antonio | TX | 78254-2151 | |
| Burr, Monique | | 9356 Aten Shr | | | San Antonio | TX | 78254-2268 | |
| Burrow, Marcus | | 7800 N Sam Houston Pkwy E | Apt 4101 | | Humble | TX | 77396-4616 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bustamante, Julius | | 8915 W Weldon Ave | | | Phoenix | AZ | 85037-2639 | |
| Butler County | | PO Box 16560 | | | Columbus | OH | 43216-6560 | |
| Butler, Justin C. | | 3215 Lyndale Ave N | Apt 2 | | Minneapolis | MN | 55412-2551 | |
| Butler, Keith | | 5409 Whitlock Rd | | | Baltimore | MD | 21229-1021 | |
| Butler, Malik | | 911 W Ventura St | | | Altadena | CA | 91001-4944 | |
| Butler, Sadie | | 6423 S 71st Dr | | | Laveen | AZ | 85339-5017 | |
| Buttar, Randeep S. | | 4107 Harmony Crest Ln | | | Sugar Land | TX | 77479-4995 | |
| Butte County Tax Collector | Attn: Stephanie Brown | 25 County Center Dr | Ste 125 | | Oroville | CA | 95965 | |
| Butts, Jasmyn | | 4623 Formosa Way | | | Perris | CA | 92571-5119 | |
| Byers, Nathan | | 4668 Blackford Rd. N | | | Mt. Vernon | IN | 47620-7368 | |
| Bynoe, Alfred | | Hickory Corner | Unit 101 | | Ashburn | VA | 20147 | |
| Byrd, Ayanna | | 573 E Weldon Ave | Apt 101 | | Fresno | CA | 93704-6048 | |
| Bysani, Sumant | | 4417 Chelsea Ave | | | Lisle | IL | 60532-1314 | |
| C2 Wireless & Accessories LLC | | Drawer #2515 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| C2 WIRELESS AND ACCESSORIES | | Drawer #2515 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| Caballero, Andrew C. | | 255 E Santa Fe Ct | | | Placentia | CA | 92870-6002 | |
| Caballero, Enrique | | 2231 Centerville Rd | | | Dallas | TX | 75228-2556 | |
| Cabrera, Jamie D. | | 2101 Greenery Ln | Apt 102 | | Silver Spring | MD | 20906-3608 | |
| Cabrera, Jose | | 265 Strawtown Road | | | New City | NY | 10956-6623 | |
| Caceres, Christopher | | 11534 W Cyprus Dr | | | Avondale | AZ | 85392-4109 | |
| Cachique, Anna | | 254 Mount hope ave | | | Dover | NJ | 07801-1822 | |
| Cade, Travis | | 3351 Marine Ave | Apt 28 | | Gardena | CA | 90249-3947 | |
| Cade, Travis | | 4265 W 119th St | | | Hawthorne | CA | 90250-3031 | |
| Cadena, Alexander | | 50211 San Capistrano Dr | | | Coachella | CA | 92236-5465 | |
| Cahnbley, Corvin | | 10 Ellsworth Dr | | | West Windsor | NJ | 08550-3514 | |
| Caldera, Victor M. | | 5746 Bates St | Apt 8 | | San Diego | CA | 92115-6455 | |
| California | 568 | PO Box 942857 | | | Sacramento | CA | 94257-0001 | |
| California Dept of Tax | & Fee Admin/Collections Support Bureau | MIC:55 | PO Box 942879 | | Sacramento | CA | 94279-0055 | |
| California Dept of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) [fka: Board of Equalization] | c/o Administration /Collection Support Bureau, MIC: 55 | Attn: Liz Riddle | PO Box 942879 | | Sacramento | CA | 94279-0001 | |
| Callico, Joanne | | 611 N Trumbull Ave | | | Chicago | IL | 60624-1456 | |
| Calma-Ng, Genesis | | 60131 Gass Ct Apt A | | | McChord | WA | 98433-1508 | |
| Calo, Yan | | 1039 NEPEAN DR SE | | | Olympia | WA | 98513-7732 | |
| Calo, Yan | | 14536 Stephanie Ln | | | Yelm | WA | 98597-7968 | |
| Campbell, Jacob | | 2401 Repsdorph | Apt 809 | | Seabrook | TX | 77586-6458 | |
| Campbell, Nicholas J. | | 1900 E APACHE BLVD | APT 4033 | | TEMPE | AZ | 85281-7544 | |
| Campbell, Nicholas J. | | 1900 E Apache Blvd | Apt 4033 | | Tempe | AZ | 85281-7544 | |
| Campbell, Shari | | 813 S Aspen St | | | Airway Heights | WA | 99001-5043 | |
| Campos, Rodolfo | | 6817 SASSER DR | | | Colorado Springs | CO | 80902-4339 | |
| CAN Commercial Insurance | | 500 Colonial Center Pkwy | | | Lake Mary | FL | 32746-7630 | |
| Canseco Jr., Manuel A. | | 300 Allan RD | | | Naches | WA | 98937-8763 | |
| Cantu, Lucia | | 4700 N Dogwood St | #4 | | Pharr | TX | 78577-3460 | |
| Cantu, Lucia | | 4700 N Dogwood St | # 4 | | Pharr | TX | 78577-3460 | |
| CANVA | | 75 East Santa Clara St | | | San Jose | CA | 95113-1827 | |
| Caoile, Tisen | | 111 S Papa Ave | | | Kahului | HI | 96732-1316 | |
| Capellino, Kathleen M. | | 60338 Hedgewood Lane | | | Bend | OR | 97702-9380 | |
| Caplan, Jeff | | 55 Perri Rd | | | Freehold | NJ | 07728-4140 | |
| Car Toys, Inc. | Attn: Dan Brettler, Chairman & CEO | 400 Fairview Avenue N Suite 900 | | | Seattle | WA | 98109 | |
| Car Toys, Inc. | c/o Dan Brettler | 4104 C St NE | Suite 100 | | Auburn | WA | 98002 | |
| Car Toys, Inc. | c/o Fennermore Craig Brandi Balanda | 1425 Fourth Ave | Suite 800 | | Seattle | WA | 98101 | |
| Carbine, Andrew | | 773 W 550 N | | | Pleasant Grove | UT | 84062-2140 | |
| Card, Christopher W. | | 4203 Crest Dr | | | Pinson | AL | 35126-3240 | |
| Cardenas, Clarissa | | 20506 32nd Dr SE | | | Bothell | WA | 98012-1400 | |
| Cardenas, Clarissa | | 8420 W Limelight St | #302 | | Boise | ID | 83714-6207 | |
| Cardenas, Eric | | 4225 N 1st Ave | #311 | | Tucson | AZ | 85719-1080 | |
| Cardenas, Mario | | 16710 Ventura Blvd | Apt 313 | | Encino | CA | 91436-1773 | |
| Cardoza, Charles | | 22980 Jade St | | | Houston | TX | 77365-6220 | |
| Carlson, Kimberly | | 14637 Holsteiner Ct | | | El Paso | TX | 79938-1008 | |
| Carmona, Noe A. | | 4351 W Crittenden Ln | | | Phoenix | AZ | 85031-2905 | |
| Carney, Brian | | 1123 Genoa Way | | | Salinas | CA | 93905-2265 | |
| Carpenter, Daniel | | 2205 Peach Ave | Apt 34 | | Clovis | CA | 93612-3558 | |
| Carpenter, Paul | | 4330 Ardmore Rd | | | South Euclid | OH | 44121-3621 | |
| Carratt, Dominic | | 14 Monarch Bay Plaza | Unite 298 | | Dana Point | CA | 92629-3467 | |
| Carrillo, Stephen | | 11608 Bob Mitchell Dr | | | El Paso | TX | 79936-5522 | |
| Carson City Consolidated Municipality | | 201 N Carson Street | # 5 | | Carson City | NV | 89701 | |
| Carson, Jasmine | | 128 westwind dr | | | Vass | NC | 28394-9460 | |
| Cartagena, Natalie | | 3015 Spalding Ct | | | Cumming | GA | 30040-0718 | |
| Carter, Jonathon M. | | 2055 E Totem Rd | | | Wasilla | AK | 99654-5956 | |
| Carter, Reona | | 7546 66th Courtway S | Unit 336 | | Birmingham | AL | 35212-2008 | |
| Carter, Richard | | 19301 205th St E | | | Orting | WA | 98360-9368 | |
| Carter, Terrill | | PO Box 4284 | | | Jacksonville | NC | 28540-0284 | |
| Casas, Evangelina | | 1380 Seattle Slew Dr SE | #204 | | Salem | OR | 97317-6096 | |
| Case-Mate | c/o Coface North America Insurance Company | 600 College Rd E | Ste 1110 | | Princeton | NJ | 08540-6880 | |
| Case-Mate | Coface North America Insurance Company | 600 College Road East | Suite 1110 | | Princeton | NJ | 08540 | |
| Case-Mate Inc | | 7000 Central Parkway, #100 | | | Atlanta | GA | 30328 | |
| Case-Mate Inc | Coface North America Ins Co | 600 College Road East | Suite 1110 | | Princeton | NJ | 08540 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casey-miller, Emmalee | | 10060 Island Rd | | | Grafton | OH | 44044-9493 | |
| Casilla, Christopher | | 2028 swift Rd | | | Oviedo | FL | 32766-9428 | |
| Castaldo, Joseph | | 508 Oak Tree Rd | | | palisades | NY | 10964-1423 | |
| Castaneda-banuelos, Susana | | 1617 Ensenada Way | | | Aurora | CO | 80011-5329 | |
| Castillo Centeno, Natalee | | PO Box 27 | | | El Centro | CA | 92244-0027 | |
| Castillo, Angela M. | | 1690 C St | Apt 268 | | Brawley | CA | 92227-9434 | |
| Castrejon, Emmanuel | | 943 Leslie Ln | | | Hanford | CA | 93230-5683 | |
| Castro, Orlando | | 460 St Louis Ave | Apt 9 | | Long Beach | CA | 90814-3617 | |
| Castro, Osmaro E. | | 1622 Colonial Way | | | Frederick | MD | 21702-3916 | |
| Cavazos, Hector | | 704 Holden Rd | | | Edinburg | TX | 78542-3764 | |
| Cave, Morgan Y. | | 129 Stuart Dr | | | Winchester | VA | 22602-5116 | |
| Cavender, John | | 501 Duncan Dr | | | San Marcos | TX | 78666-4900 | |
| CDW Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct LLC | Attn: Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061-1577 | |
| Cdw Direct, LLC | c/o CDW | Attn: Vida Krug | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | CDW / Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061-1577 | |
| Cea, Douglas | | 11149 Scarlet Ave | | | Adelanto | CA | 92301-4607 | |
| CEDAR CITY | | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| Cellco Partnership d/b/a Verizon Wireless | c/o DBS Law | Attn: Dominique Scalia, Claire L. Rootjes & Daniel J. Bugbee | 155 NE 100th St, Ste 205 | | Seattle | WA | 98125 | |
| CeLLCo Partnership DBA Verizon Wireless | Darrell W. Clark Stinson LLP | 1775 Pennsylvania Ave NW | #800 | | Washington | DC | 20006 | |
| Cellco Partnership dba Verizon Wireless | Darrell W. Clark Stinson LLP | 1775 Pennsylvania Ave NW #800 | | | Washington | DC | 20006-4760 | |
| Centurylink Communications, LLC dba Centuryl | Attn:Legal-BKY | 1025 El Dorado Blvd. | | | Broomfield | CO | 80021-8254 | |
| Centurylink Communications, LLC DBA Centuryl | c/o Centurylink Communications, LLC | Attn:Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Centurylink Communications, LLC.dba Centuryl | Attn:Legal-BKY | 1025 El Dorado Blvd. | | | Broomfield | CO | 80021-8254 | |
| Cepeda, Cody | | 283 Chaparral St | | | Salinas | CA | 93906-2824 | |
| Cerrillo, Marie D. | | 1201 S 336th St L-205 | | | Federal Way | WA | 98003-6058 | |
| Cervania, Sean | | 117 24th Ave | Apt 1 | | San Mateo | CA | 94403-2277 | |
| Cervantes, Albert R. | | 27630 Caraway Ln | | | Santa Clarita | CA | 91350-1713 | |
| Cervantes, Jonathan | | 6635 Sylvan Rd | Apt 412 | | Citrus Heights | CA | 95610-4479 | |
| Chand, Umesh | | 9633 Juniper Ave | #B3 | | Fontana | CA | 92335-5779 | |
| Chandler, Ara | | 469 Elcino Dr | | | Pensacola | FL | 32526-1060 | |
| Chantland, Cassandra | | 1534 Secor Farms Trail | | | Chantland | MI | 49685-8125 | |
| Charbonneau, Joseph | | 105 Mcintosh Ct | Unit C | | Bozeman | MT | 59715-4970 | |
| Charest, Patrick | | 623 Ross Dr | | | Escondido | CA | 92029-1128 | |
| Charmchi, Arya | | 1237 S Holt Ave | #405 | | Santa Monica | CA | 90035-2747 | |
| Charrier, Cheyenne | | 8310c middle Lewis ave | | | Fort Drum | NY | 13603-2021 | |
| Chartier, George | | 701 Longview Rd | Apt E | | Knoxville | TN | 37919-3751 | |
| Chavez, Isaac | | 783 Isabella Ave | | | Clearwater | MN | 55320-1644 | |
| Chavez, Maverick | | 922 W Eastwood Ave | Apt 110 | | Chicago | IL | 60640-5193 | |
| Chavez, Perlita | | 3290 W 65th Ave | Front | | Westminster | CO | 80221-2100 | |
| Chavis, Kvon | | 241 SOUTH 9TH AVE | APT 2A | | Mount Vernon | NY | 10550-3733 | |
| Cheers, Curtis M. | | 2910 Aurora Mist Dr | | | Little Elm | TX | 75068-7859 | |
| Cheeseman, Kyle S. | | 4 Chesterland Dr | | | Thornton | PA | 19373-1133 | |
| Chen, Yinqxin | | 2111 Paso Real Ave | | | Rowland Heights | CA | 91748-3839 | |
| Cheng, Eric | | 4274 S Woodshed Ct | | | Gilbert | AZ | 85297-9573 | |
| Cheng, Kai | | 660 Newcastle Dr | | | Roselle | IL | 60172-1929 | |
| Cherko, Scott R. | | 5950 Rose Ellen | | | Twentynine Palms | CA | 92277-2172 | |
| Cherokee County Tax Commissioner | Attn: Deanna Lynn Chambers | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cheske, Andrew | | 1416 E Park Ave | | | Chandler | AZ | 85225-1527 | |
| Chin, Diane W. | | 23120 SE Black Nugget Rd | #G4 | | Issaquah | WA | 98029-7340 | |
| Chirisa Df LLC [Digital Fortress] | Attn: Susan Marie Kuebler | 12101 Tukwila International Blvd | Ste 410 | | Tukwila | WA | 98168 | |
| Chirisa DF LLC fka Digital Fortress | | 12101 Tukwila Intl Blvd # 410 | | | Seattle | WA | 98168-2569 | |
| Christensen, James | | 751 W 200 South | APT# 10306 | | American Fork | UT | 84003-4017 | |
| Christian Brito | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Christian Fierro | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Christian, Noelle | | 2230 BRIGHT VW | APT 107 | | COLORADO SPGS | CO | 80908-5360 | |
| Christian, Noelle | | 380 Crestone Kane | | | Colorado Springs | CO | 80905-6595 | |
| Christopher Serrano | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Chukwuenmaka Mbelu | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Chung, David S. | | 3028 183rd Pl SE | | | Bothell | WA | 98012-6096 | |
| Chung, Garwah | | 18917 Whetstone Circle | | | Montgomery Village | MD | 20886-3106 | |
| Chung, Teresa | | 3028 183rd Pl SE | | | Bothell | WA | 98012-6096 | |
| Cimarron M.U.D. | | 11111 Katy Freeway | #725 | | Houston | TX | 77079-2175 | |
| Cimarron Municipal Utility District | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Cirigliano, Alyssa | | 15126 Davis Rd | | | Church Road | VA | 23833-2704 | |
| Cirillo, Sawyer J. | | 10631 Starlight Ln SW | | | Port Orchard | WA | 98367-8092 | |
| Cirrotti-Caruso, Rachel | | 4905 155th Pl SW | | | Edmonds | WA | 98026-4859 | |
| CISCO (SUPPORT) - CISCO MERAKI | | 500 Terry A Francois | | | San Francisco | CA | 94158 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISCO MERAKI | | PO Box 742927 | | | Los Angeles | CA | 90074-2927 | |
| CISCO MERAKI (LEASE) | | PO Box 742927 | | | Los Angeles | CA | 90074-2927 | |
| Cisco Systems Capital Corporation | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab & Gayeheck | 830 Menlo Ave | Suite 201 | Menlo Park | CA | 94025 | |
| Cisco Systems Corporation | Bialson, Bergen & Schwab | c/o Gaye Heck | 830 Menlo Ave., # 201 | | Menlo Park | CA | 94025-4734 | |
| CITRIX | | 851 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309-2040 | |
| City County Tax Collector | | PO Box 31637 | | | Charlotte | NC | 28231-3163 | |
| City of ALBERTVILLE | | PO BOX 327790 | | | Montgomery | AL | 36132-7790 | |
| City of Alpharetta GA | | PO Box 349 | | | Alpharetta | GA | 30009-0349 | |
| City of APACHE JUNCTION | | PO Box 29010 | | | Phoenix | AZ | 85038-9010 | |
| City of AVON | | PO Box 64622 | | | St. Paul | MN | 55164-0622 | |
| City of BEACH | | PO Box 5623 | | | Bismarck | ND | 58506-5623 | |
| City of BEEBE | | PO BOX 3861 | | | Little Rock | AR | 72203-3861 | |
| City of BOSSIER CITY | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| City of BRENTWOOD | | PO Box 840 | | | Jefferson City | MO | 65102-0840 | |
| City of BURLINGTON | | PO Box 547 | | | Montpelier | VT | 05601-0547 | |
| City of CHARLESTON | | PO Box 100193 | | | Columbia | SC | 29202-3193 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan Street | Suite 2200 | San Antonio | TX | 78205 | |
| City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| City of Frisco | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| City of Houston | Atn: Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| CITY OF ISSAQUAH | | ATTN ATTN FINANCE DEPARTMENT | PO BOX 1307 | | ISSAQUAH | WA | 98027-0051 | |
| City of MARTINSBURG | | PO Box 1826 | | | Charleston | WV | 25327-1826 | |
| City of Modesto | | PO Box 3442 | | | Modesto | CA | 95353-3442 | |
| City of New Britain | c/o New Britain Tax Collector | 27 West Main Street | Room 104 | | New Britain | CT | 06051 | |
| City of VIRGINIA BEACH | | PO Box 26627 | | | Richmond | VA | 23261-6627 | |
| Clark County Treasurer | Attn: Benjamin S Seaman | PO Box 5000 | | | Vancouver | WA | 98666-5000 | |
| Clark, Chelsea | | 4801 Se 41st | | | Del City | OK | 73115-4403 | |
| Clark, Rusty | | 701 E Elm St | | | Streator | IL | 61364-2314 | |
| Clark, Tyler | | 1534 Marshall St | | | Lansing | MI | 48911-7048 | |
| Clark, Tyler | | 812 Sunnock Ave | | | Kalamazoo | MI | 49001-4801 | |
| Claros, Eber I. | | 400 Benedict Dr | | | South Windsor | CT | 06074-3228 | |
| Claudia Alvarez | | 21171 South Western Avenue | Suite 2812 | | Torrance | CA | 90501-2117 | |
| Clayson, Payton | | 231 N 1900 W | | | Mapleton | UT | 84664-3475 | |
| Clear Creek Independent School District | | PO Box 799 | | | League City | TX | 77574 | |
| Clear Creek Independent School District | Attn: Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins, Mott LLP | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | League City | TX | 77574 | |
| Clem, Cameron | | 8721 Greenback Ln | Apt 1 | | Orangevale | CA | 95662-4068 | |
| Clem, Christopher | | 11952 Mircado Way | | | Rncho Cordova | CA | 95742-8249 | |
| Clemena, Ryon | | 871 NW Quarterdeck Loop | | | Oak Harbor | WA | 98277-7203 | |
| Clements, Joshua | | 121 CASH AVE | | | Raeford | NC | 28376-6287 | |
| Clipfell, Hayden | | 1770 S Bertelsen Rd | #45b | | Eugene | OR | 97402-2879 | |
| Clipps, Jalen A. | | 12020 Sunrise Blvd E S-108 | | | Puyallup | WA | 98374-8931 | |
| Cloud, Kenneth | | 4219 251st St Ct #E | | | Spanaway | WA | 98387-7033 | |
| Cmejla, Cole T. | | 4760 N 19th St 4-211 | | | Bismarck | ND | 58503-5498 | |
| CNA Commercial Insurance | | 500 Colonial Center Parkway | | | Lake Mary | FL | 32746-7630 | |
| Cna Commercial Insurance | | 500 Colonial Center Parkway | | | Lake Mary | FL | 32746 | |
| CNA INSURANCE | | 151 N Franklin St | Floor 9 | | Chicago | IL | 60606-1915 | |
| Cobbs, Evander | | 226 N Best | | | Spokane | WA | 99216-2064 | |
| Cobian, Maria | | 3820 E Harvey Ave | | | Fresno | CA | 93702-1225 | |
| COBRA Mmanagement Service LLC | | PO Box 53246 | | | Bellevue | WA | 98015-3246 | |
| Cole, Krista | | 215 E Graves Ave | | | Monterey Park | CA | 91755-4103 | |
| Cole, Krista | | 610 S Main St | Apt 702 | | Los Angeles | CA | 90014-2084 | |
| Coleen Beaton | | Where I Park | 33717 Woodward Ave #333 | | Birmingham | MI | 48009-0913 | |
| Colehour, Michael | | 10913 5Th St NE | | | Minneapolis | MN | 55434-1706 | |
| Colehour, Michael | | 10913 5th St NE | | | Minneapolis | MN | 55434-1706 | |
| Coleman, Austin | | 911 S 2580 E | | | Spanish Fork | UT | 84660-6244 | |
| Coleman, Chassy | | 1601 NW Danbury Ct | | | Blue Springs | MO | 64015-2433 | |
| Coleman, Jeremy M. | | 717 S Ivey Ln | Apt E | | Orlando | FL | 32811-4327 | |
| Coleman, Pharaoh E. | | 1939 E Academy Ave | | | Tulare | CA | 93274-3185 | |
| Collins, Christopher | | 152 23rd Ave | | | Lewiston | ID | 83501-3881 | |
| Collins, Emily | | 278 S Washington St | | | Plainville | CT | 06062-2730 | |
| Collins, Emily | | 301 Onondaga Ct. | | | Holly Springs | NC | 27540-8487 | |
| Collins, James | | 39 Moeller St | | | Hicksville | NY | 11801-1939 | |
| Collins, Kalondon | | 133 John Lancaster Rd | | | Spartanburg | SC | 29306-6332 | |
| Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce Street | Rm 104 | | Lakewood | CO | 80214 | |
| Colson, Chad | | 8831 Roosevelt Blvd | | | Pittsburgh | PA | 15237-4455 | |
| Colter, Aubrey | | 3047 Carskaddon Ave | Unit E | | Toledo | OH | 43606-1605 | |
| COMCAST | | Center 1701 JFK Blvd | | | Philadelphia | PA | 19103-2899 | |
| Commerce Hub | | 25736 Network Place | | | Chicago | IL | 60673-1257 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCE TECHNOLOGIES LLC | | PO Box 8990 | | | Virginia Beach | VA | 23450-8990 | |
| Compliance Hr | | 60 E 42nd St | Suite 1810 | | New York | NY | 10165-60 | |
| Comptroller of The Treasury | | 110 Carroll St | | | Annapolis | MD | 21411-1000 | |
| Concepcion, Keith Ryan | | 269 E B St | | | Port Hueneme | CA | 93041-2716 | |
| Connecticut Revenue | Services Dept. | 450 Columbus Blvd. #1 | | | Hartford | CT | 06103-1837 | |
| Conner, Stephanie | | 857 Meadowview Ave | | | El Centro | CA | 92243-9124 | |
| Conolly, Bruce | | 9 Rose Terrace | | | Hazlet Township | NJ | 07734-3132 | |
| Conrath, Devin | | 271 Scote Rd | | | Riverside | IL | 60546 | |
| CONTINENTAL CASUALTY COMPANY (CNA) | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| Contreras, Jeoffrey | | 4651 Burke Dr | | | Santa Clara | CA | 95054-1607 | |
| Contreras, Juan | | 1405 Melissa Cir | | | Antioch | CA | 94509-6302 | |
| Contreras, Juan | | 1405 Mellissa Cir | | | Antioch | CA | 94509-6302 | |
| Cooks, Trametrius | | 3239 Aster St | | | Springfield | OR | 97478-6315 | |
| Cooper, Dionte T. | | 7004 Appian Dr | | | San Diego | CA | 92139-3333 | |
| Cooper, Isaac G. | | 3342 CUTSHAW AVE | | | RICHMOND | VA | 23230-5012 | |
| Cooper, Josiah | | 838 Roja Vista Dr | | | St George | UT | 84770-5805 | |
| Cooper, Russell | | 3350 W Hillsborough ave | Apt 532 | | Tampa | FL | 33614-5878 | |
| Copeland, Cody | | 2518 Yana Ave | | | Redding | CA | 96002-1451 | |
| Copeland, Cody | | 655 Hilltop Dr | Apt 87 | | Redding | CA | 96003-3741 | |
| Cordero, Yafreisy P. | | 734 Park Ave | Apt 12 | | Plainfield | NJ | 07060-1627 | |
| Cordova, Alex | | 2920 Cottonwood D | | | Denver | CO | 80221-3270 | |
| Cormier, Dylan | | 2600 Vaughn Lakes Blvd | #827 | | Montgomery | AL | 36117-4625 | |
| CORNERSTONE ON DEMAND | | 1601 Cloverfield Blvd | Suite 600 South | | Santa Monica | CA | 90404-4178 | |
| CORNERSTONE ON DEMAND/LMS | | 1601 Cloverfield Blvd | Suite 600 South | | Santa Monica | CA | 90404-4178 | |
| Cornwell, Brandon | | 257 Sunnybrook Dr | | | Fortuna | CA | 95540-2605 | |
| Cortes, Christopher | | 13932 Sw 179th St | | | Miami | FL | 33177-7743 | |
| Cortez, Jennifer | | 315 Sequoia Ave | | | Manteca | CA | 95337-5531 | |
| Corvi, Louis | | 23073 S Frederick Rd | | | Ripon | CA | 95366-9616 | |
| Coscia, Dominic | | 11211 Applewhite Rd | #9 | | San Antonio | TX | 78224-3003 | |
| Coscia, Dominic | | 44639 Albert Dr | | | Plymouth | MI | 48170-3936 | |
| Costco Wholesale Corporation | Attn: Matt Astle, Corporate Counsel | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | c/o Bush Kornfeld LLP | Attn: Aimee S. Willig & Armand J. Kornfeld | 601 Union St, #5000 | | Seattle | WA | 98101-2373 | |
| Costco Wholesale Inc | Attn: Andy Loveless | 999 Lake Drive | | | Issaquah | WA | 98027-5367 | |
| Cotto, Avery | | 11772 Kearney Way | | | Thornton | CO | 80233-5572 | |
| Coughlin, Brady | | 223 Fox Brier Dr | | | Ozark | AL | 36360-4962 | |
| Coughlin, Brady | | 340 HIDDEN PALM CIR | APT 202 | | KISSIMMEE | FL | 34747-2015 | |
| Coughlin, Michael | | 24828 145th Ln SE | | | Kent | WA | 98042-3406 | |
| Counsel to the Trustee | c/o K&L Gates LLP | Attn: Attn: Michael J. Gearin, Brian T. Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104-1158 | |
| County of BROWN | | PO Box 8921 | | | Madison | WI | 53708-8921 | |
| County of CARSON CITY | | PO BOX 51107 | | | Los Angeles | CA | 90051-5407 | |
| County of Monterey Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| County of Monterey Tax Collector | Attn: Arturo P. Perez | 168 W Alisal Street | 1st Floor | | Salinas | CA | 93901 | |
| County of Monterey Tax Collector [Monterey County Tax Collector] | Attn: Arturo P. Perez | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| County of PLAQUEMINES | | 333 F. Edward Hebert Blvd | Building 102, Suite 345 | | Belle Chasse | LA | 70037-3012 | |
| County VERNON | | 117 Belview Road | | | Leesville | LA | 71446-2902 | |
| Cournyer, George | | 15276 W Banff Ln | | | Surprise | AZ | 85379-6092 | |
| Courtney Knecht | | AETNA INC - WA | | | | | | |
| Couture, Jammie | | 13004 Meridian Ave S | #C307 | | Everett | WA | 98208-6485 | |
| Covey, Isaiah P. | | 21707 187th St E | | | Orting | WA | 98360-9125 | |
| Covic, Brian | | 16495 Heather Ln | Apt 201 | | Middleburg Heights | OH | 44130-8344 | |
| Covington, Gavynn | | 2133 Madison Street | | | Davenport | IA | 52804-2234 | |
| Cowgur, John O. | | Po Box 2062 | | | Bentonville | AR | 72712-2062 | |
| Cowick, Joshua | | 7632 Pate CT | | | Camp Lejeune | NC | 28547-6000 | |
| Cox, Brandon | | 1205 Gunsmith Ct | #204 | | Virginia Beach | VA | 23464-4809 | |
| Cox, Kyle | | 1413 N Benedict St | | | Chillicothe | IL | 61529-1003 | |
| Cox, Kyle | | 5380 E. Ocotillo Hill Road | | | Tuscon | AZ | 85756-9169 | |
| Crawford, Shawn D. | | 6396 Tivoli Pl | Apt D | | Newport News | VA | 23605-2045 | |
| Crawford, Tynesha | | 2758 N 33rd Street | | | Milwaukee | WI | 53210-2586 | |
| Crespin, Kaylynn | | 711 Torretta Dr SW | | | Albuquerque | NM | 87121-5376 | |
| Crespin, Randy A. | | 1669 Sierra Ave | | | Placentia | CA | 92870 | |
| Cricket Wireless | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319-5309 | |
| CRICKET WIRELESS | | 575 Morosgo Drive NE | Room 10G57 | | Atlanta | GA | 30324-3300 | |
| Crisp, Allen R. | | 920 Harrison St | | | HOPLAND | CA | 95449-9715 | |
| Cristobal, Sarina | | 16445 W Remuda Dr | | | Surprise | AZ | 85387-6876 | |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | | EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 6000 | ARLINGTON, TX | TX 76010, | 76010-7457 | |
| Crowley Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Eboney Cobb & Elizabeth Banda Calvo | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crozier, Tara | | 17270 Wagon Train Lp | | | Peyton | CO | 80831-6932 | |
| Crump, Earl W. | | 4914 58th St | | | Lubbock | TX | 79414-4131 | |
| Cruz, Adelaida | | 2308 N Major Ave | | | Chicago | IL | 60639-2936 | |
| Cruz, Alexander | | 2055 Range Ave | Apt 124 | | Santa Rosa | CA | 95401-3530 | |
| Cruz, Frances | | Calle 17 L-24 Fair View | | | San Juan | PR | 00926 | |
| Cruz, John | | 2073 Rondo St | Apt A | | Charleston | SC | 29414-5030 | |
| Crysta Miranda | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| | | | | | | | | |
| CT Corporation | | P.O. Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| | | | | | | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| | | | | | | | | |
| CT CORPORATION | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Ct Lien Solutions | | PO Box 301133 | | | Dallas | TX | 75303-1133 | |
| Cullimore, Dustin | | 14651 S Birken St | | | Herriman | UT | 84096-3429 | |
| Cummings, Dorian | | 3582 Central ave #142 | | | Fort Myers | FL | 33901-8235 | |
| Cummings, Emily | | 10574 W Cortez Circle | Apt 21 | | Franklin | WI | 53132-1581 | |
| Cummins, Kimberly J. | | 939 Lexington Dr | | | Rockwall | TX | 75087-5378 | |
| Cunningham, Gordon M. | | 1222 N Sparks St | | | Burbank | CA | 91506-1122 | |
| Cunningham, Tevin | | 100 Moss St A | #A | | Greer | SC | 29651-2571 | |
| | | | | | | | | |
| Curiel-reyes, Gabriel | | 9701 SE Johnson Creek Blvd E106 | | | Happy Valley | OR | 97086-3678 | |
| Curren, Christopher | | 1165 Burr Oak Blvd. | Apt. B | | Waukesha | WI | 531897278 | |
| | | | | | | | | |
| Curtis, Derek | | 270 E 500 N | | | Spanish Fork | UT | 84660-1546 | |
| Curtis, Isaac D. | | 911 196th Pl SW | | | Lynnwood | WA | 98036-7189 | |
| | | | | | | | | |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Dabiri, Negar | | 4 Lakeview Place | | | Houston | TX | 77070-1300 | |
| Dachenhausen, Phillip | | 3504 Pine Rd NE | | | Bremerton | WA | 98310-2293 | |
| Dacic, Mahir | | 7336 N Kenneth Ave | | | Lincolnwood | IL | 60712-1807 | |
| Dadah, Josh | | 1547 Larkspur Ct | | | Chula Vista | CA | 91913-1507 | |
| Dahl, Amirali | | 1200 Indigo Pl 104 | | | Lake Forest | CA | 92630-1404 | |
| Dale County Revenue Commissioner | | 100 East Court Square | | | Ozark | AL | 36360 | |
| Dallas Clark | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| | | | | | | | | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| | | | | | | | | |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Dalton, Qiong J. | | 6920 Thebes St | | | Bremerton | WA | 98311-9574 | |
| Dang, Jennifer | | 10227 N 32nd Ln | Apt 142 | | Phoenix | AZ | 85051-1371 | |
| Dang, Jennifer | | 17646 N Cave Creek Rd | Apt 264 | | Phoenix | AZ | 85032-1873 | |
| Danial D. Pharris | | 601 Union Street Ste. 2600 | | | Seattle | WA | 98101-2302 | |
| Daniel, Olliyah | | 6641 Valley Hi Dr | #239 | | Sacramento | CA | 95823-7016 | |
| D'Anna, Brandon | | 978 Simmons Trce | | | Moore | SC | 29369-7700 | |
| Dar, Greg A. | | 283 Mala St | | | Wahiawa | HI | 96786-1637 | |
| Darosa, Blake M. | | 530 Alexandria Hwy | | | Leesville | LA | 71446-2100 | |
| Dase-Kanatas, Anna | | 9 Depot St | | | Enfield | NH | 03748-3166 | |
| Dase-Kanatas, Anna | | 9 Depot St | | | Enfield | NH | 03748-3166 | |
| | | | | | | | | |
| Dastmalchi, Samyar | | 26776 Baronet | | | Mission Viejo | CA | 92692-4174 | |
| Data Intensity LLC | | PO Box 419037 | | | Boston | MA | 02241-9037 | |
| Davalos, Richard A. | | 3643 Ctland Pl S | | | Seattle | WA | 98144-7114 | |
| Davila, Alexis | | 1032 Valley St | | | Calexico | CA | 92231-4214 | |
| Davis, Austin | | 2211 Montgomery Park Blvd | Apt 1036 | | Conroe | TX | 77304-3683 | |
| Davis, CesShandra M. | | 20315 Spice Dr | Unit C | | Waynesville | MO | 65583-3479 | |
| | | | | | | | | |
| Davis, Jamon | | 373 Delancey St | | | Stansbury Park | UT | 84074-7416 | |
| Davis, Lewis | | 13838 Echo Park Terrace | | | Burnsville | MN | 55337-4784 | |
| Davisson, Kaylee | | 348 Cohen Circle | | | Ladson | SC | 29456-3058 | |
| Dawkins, Docter | | 25 North Harrison St | Apt 704 | | East Orange | NJ | 07017-1321 | |
| Day, John E. | | 6312 Henrilee St | | | Lakewood | CA | 90713-2612 | |
| Dayton, Miray | | 711 NE 112th Ave | Unit 10 | | Vancouver | WA | 98684-4933 | |
| De Anda, Danyza | | 4474 Appian Way | Apt 23 | | El Sobrante | CA | 94803-2237 | |
| De La Torre, Carlos | | 6530 Fairfield St | | | Los Angeles | CA | 90022-5408 | |
| De Los Cuetos, Vicente | | 1508 2nd St NW | | | Altoona | IA | 50009-1302 | |
| DeAcosta, Christian | | 3017 Canopy Drive | | | Indian Trail | NC | 28079-3772 | |
| Dean, Christopher | | 97 Market Point Dr. | Apt. 531 | | Greenville | SC | 29607-4145 | |
| DeCastro, Jennifer L. | | 15601 NE 35th St | | | Vancouver | WA | 98682-8499 | |
| DeCuire, Donovan R. | | 37403 20th Ave S | | | Federal Way | WA | 98003-7738 | |
| | | | | | | | | |
| Deets, Nigel | | 1216 Morris ST NE | | | Albuquerque | NM | 87112-5447 | |
| Dehate, Karen J. | | 388 Sand Ridge Dr | | | Davenport | FL | 33896-4716 | |
| | | | | | | | | |
| Del Portillo, Desiree S. | | 8175 SEMINARIO AVE | | | LAS VEGAS | NV | 89113-6666 | |
| Del Portillo, Desiree S. | | 8175 Seminario Ave | | | Las Vegas | NV | 89113-6666 | |
| Del Villar, Aurelio | | 3039 N 48th Ave | | | Phoenix | AZ | 85031-3649 | |
| Deleon, Makayla | | 608 N 3rd Ave 3 | | | Yakima | WA | 98902-2130 | |
| Delapadillo, Jesus | | 430 S Adams St | Apt 26 | | Dixon | CA | 95620-3834 | |
| Delgado, Andres A. | | 1015 Kirk St | | | Taylor | TX | 76574-1560 | |
| Delgado, Joshua | | 1034 Neptune Dr | | | Chula Vista | CA | 91911-2423 | |
| DELL - Return it Program | | One Dell Way | | | Round Rock | TX | 78682-7000 | |
| DELL - Return it Program (VXRail) | | One Dell Way | | | Round Rock | TX | 78682-7000 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Deng, Kody E. | | 3500 Maple Ave | Ste 800 | | Dallas | TX | 75219-3906 | |
| Denham, Jessie | | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| Denton Co Lid #01 | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75208 | |
| Denton Co LID #01 | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Department of Taxation | c/o State Of Hawaii | Attn: Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Department of Taxation State of Hawaii | Attn: Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| DEPT OF FINANCE AND ADMIN SERVICES | | City of Seattle | P.O. BOX 34904 | | Seattle | WA | 98124-1904 | |
| DEPT OF REVENUE STATE OF WA | BUSINESS LICENSE SERVICE | 6500 Linderson Way SW | | | Tumwater | WA | 98501-6561 | |
| Desai, Swayam | | 4845 Campfire ct | | | Fort Worth | TX | 76244-7922 | |
| Desindes, Leonard | | 25100 Vista Murrieta | Apt 838 | | Murrieta | CA | 92562-2912 | |
| Desindes, Leonard | | 39420 MEDINA CT | | | MURRIETA | CA | 92562-4512 | |
| Devin Brackett | | 16731 N 113th Ave | | | Surprise | AZ | 85378-9315 | |
| Devin Hiserman | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Dewitt, Brittoni | | 7701 W St John Rd | Apt 1175 | | Glendale | AZ | 85308-0842 | |
| DHI | | 9251 Park South View St | | | Houston | TX | 77051-3064 | |
| DHI Telecom | | 9251 Park South View St | | | Houston | TX | 77051-3064 | |
| Dhillon, Harjot | | 43114 Teaberry Dr | | | Leesburg | VA | 20176-5121 | |
| Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| Diaz Jr., Jesus | | 84 Massasoit St | | | Springfield | MA | 01107-1720 | |
| Diaz, Lucas | | 220 W SYLVESTER | | | Pasco | WA | 99301-5350 | |
| Diaz, Melissa | | PMB #22 HC01 Box 29030 | | | Caguas | PR | 725 | |
| Diaz, Ricardo | | 7650 W 29th Way | Apt 202 | | Hialeah | FL | 33018-7232 | |
| Diggs, De'Iorian D | | 3904 W 93rd St | #3 | | Sioux Falls | SD | 57108-6251 | |
| Diggs, De'Iorian D. | | 3904 W 93rd St | #3 | | Sioux Falls | SD | 57108-6251 | |
| Digital Fortress | | 12101 Tukwila Intl Blvd | #410 | | Seattle | WA | 98168-2569 | |
| DIGITCERT | | 2801 N Thanksgiving Way | #500 | | Lehi | UT | 84043-5803 | |
| Dimitrova, Desislava G. | | 9400 Live Oak Pl | Apt 302 | | Davie | FL | 33324-4775 | |
| Dinkins, Jamell | | 6506 Sam Houston Loop | #B | | Fort Carson | CO | 80902-4699 | |
| Diriyenko, Yevgeniy B. | | 1916 NE Bridgecreek Ave | #138 | | Vancouver | WA | 98664-1084 | |
| Diriyenko, Yevgeniy B. | | 4246 Danforth St | | | New Braunfels | TX | 78130-0569 | |
| Do, Nguyen | | 7610 Munich Dr | | | Rowlett | TX | 75089-8854 | |
| Dockens, Kameron | | 3200 W Britton Rd | #104 | | Oklahoma City | OK | 73120-2046 | |
| Dodson, James | | 2305 S 74th St | Unit 2 | | Tacoma | WA | 98409-6610 | |
| Doleman, Evan | | 935 Mull Ave | Ph 16 | | Akron | OH | 44313-7525 | |
| DOLI Bankruptcy & Specialty | Collections Unit | PO BOX 44171 | | | Olympia | WA | 98504-4171 | |
| Doll, Morgan | | 560 PARKVIEW AVE | | | AKRON | OH | 44310-3821 | |
| Dominguez, Carlos A. | | 8302 84th Ave SW | Apt 718 | | Lakewood | WA | 98498-4792 | |
| Dominguez, Emmanuel | | 314 Pear Tree Ln | | | Austin | TX | 78737-1709 | |
| Dominguez, Jovanny | | 14623 Sylvan St | #108 | | Van Nuys | CA | 91411-2331 | |
| Dominic Carrat | c/o Nicholas Sarris | 5855 Topanga Canyon Blvd # 300 | | | Woodland Hills | CA | 91367-4620 | |
| Dominic Carrat | | 5855 Topanga Canyon Boulevard | Suite 300 | | Woodland Hills | CA | 91367 | |
| Donald Caballero | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Donias, Gabriel | | 203 Cloudcroft Dr | Unit 1 | | San Antonio | TX | 78228-2409 | |
| Donovan, Cilio | | 9640 Oxbridge Way | | | Bowie | MD | 20721-3115 | |
| Dorado, Veronica | | 2921 La Costa | #C | | Bakersfield | CA | 93306-2383 | |
| Dotson, Jordan J. | | 1829 Oakes Ave | | | Everett | WA | 98201-2336 | |
| Douglas, Brittani | | 12121 Woodinville Dr | | | Bothell | WA | 98011-9452 | |
| Douglas, Nadezsa | | 3120 Tofreees Pl | | | Brandywine | MD | 20613-4100 | |
| Dowdy, Emily | | 2213 Pizitz Dr #E | | | Huntsville | AL | 35805-4787 | |
| Dragomirescu, Ioana | | 2823 NW 92nd St | | | Seattle | WA | 98117-2929 | |
| Dravis, Wesley M. | | 11315 Decidedly | | | San Antonio | TX | 78245-4673 | |
| Dreher, Evan | | 1101 Camille Ave | | | Deerfield | IL | 60015-2117 | |
| Dreher, Evan | | 247 Sunset Ct | | | Vernon Hills | IL | 60061-1929 | |
| DROPBOX PLUS | | 1800 Owens Street | | | San Francisco | CA | 94158-2388 | |
| Duarte Ceja, Alejandro | | 502 Brigadoon Ln | | | Waterford | CA | 95386-9460 | |
| Duarte, John R. | | 1900 California St | Apt 2 | | Mountain View | CA | 94040-2045 | |
| Duarte, Sarah | | 11711 W Banff Ct | | | El Mirage | AZ | 85335-6966 | |
| Duarte, Tracy | | 4009 13th Ave SE | | | Cedar Rapids | IA | 52403-3817 | |
| Dubay, Alissa | | 2308 NW Cheyenne Ave | | | LAWTON | OK | 73505-3935 | |
| Duerr, Kyalie | | 125 Baker Street E | APT 338 | | Costa Mesa | CA | 92626-4585 | |
| Duerr, Kyalie | | 23411 SUMMERFIELD | APT 20B | | ALISO VIEJO | CA | 92656-2898 | |
| Duffy, Brandon | | 9942 N Magnolia Ave | | | Santee | CA | 92071-1907 | |
| Dukes, Joshua | | 113 Herman Dr | | | Prattville | AL | 36066-7564 | |
| Dukes, Joshua | | 113 Herman Dr | | | Prattville | AL | 36066-7564 | |
| Dulaney, Cameron M. | | 306 Buringtree Circle | | | Independence | MO | 64055-5912 | |
| Dunagan, Krystal | | 15914 Campfire Rd | | | Friendswood | TX | 77546-2421 | |
| Dunker, Andrew M. | | 2537 Emerson Ave S | #203 | | Minneapolis | MN | 55405-3559 | |
| Duong, Phuong L. | | 10878 Lotus Dr | | | Garden Grove | CA | 92843-4951 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN, ANTHONY | | 7300 NE VANCOUVER MALL DR APT 70 | | | VANCOUVER | WA | 98662-6498 | |
| Durance, Keahi | | 8116a Salerno Dr | | | Fort Irwin | CA | 92310-2446 | |
| Durham, Bryvin K. | | 1200 W Cheyenne Ave | Apt 1103 | | Las Vegas | NV | 89030-7875 | |
| Durocher, Michael | | 32 Harrison Place | | | West Springfield | MA | 01089-2635 | |
| Duty, Zachary J. | | 120 Heritage Rd | | | Ephrata | PA | 17522-1856 | |
| Ebadi, Sam | | 15309 Cabrito Rd | Apt 502 | | Van Nuys | CA | 91406-1473 | |
| Ebany Diaz | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Ebeid, Riham | | 1010 E Young Ave | | | Coeur D'Alene | ID | 83814-3945 | |
| Echeverria, Mariana | | 4227 N 89th St | | | Milwaukee | WI | 53222-1726 | |
| Eckhart, Lauren | | 514 E Anapamu St | Apartment D | | Santa Barbara | CA | 93103-2362 | |
| Edge, Laurel T. | | 134 Dodge Rd | | | Georgetown | TX | 78626-2764 | |
| Edge, Laurel T. | | 3603 Hawk View St | | | Round Rock | TX | 78665-1456 | |
| Edmonds, Robert | | 1261 LORD DUNMORE DR | | | VIRGINIA BCH | VA | 23464-5449 | |
| Edmonds, Robert | | 1729 Pompey St | | | Virginia Beach | VA | 23464-6513 | |
| Edwards, Brandon | | 2908 Palmetto Cir | #F 11 | | Louisville | KY | 40299-3044 | |
| Egeland, Natalie | | 3905 SW Murray Blvd #302 | | | Beaverton | OR | 97005-2059 | |
| EGENCIA | | 1111 Expedia Group Way W | | | Seattle | WA | 98119-1111 | |
| Egypt, Duane | | 3649 Elder Oaks Blvd | Apt 2402 | | Bowie | MD | 20716-7305 | |
| Eiger, Jonathan | | 3230 16th Ave W | Apt 324 | | Seattle | WA | 98119-1765 | |
| Einwiller, Larie A. | | 12440 N 113th Ave | Apt 203 | | Youngtown | AZ | 85363-1145 | |
| Elenes-silva, Samuel | | 954 Yale Ave | | | Lindsay | CA | 93247-9837 | |
| Elizondo, Juan | | 150 Valley Wood Dr | # 216 | | Spring | TX | 77380-3542 | |
| El-jafarawi, Abdulallah | | 190 Pine Rock Ave | | | Hamden | CT | 06514-4849 | |
| Elkhashab, Ahmed | | 35 Madison Ave | | | Bala Cynwyd | PA | 19004-1939 | |
| El-laham, Ahmad | | 4923 Laurel Hill Ct | | | Sugar Land | TX | 77478-5425 | |
| El-laham, Ahmad | | 5631 Carta Valley Ln | | | Richmond | TX | 77469-6080 | |
| Eller, Frank | | 1132 Marian Ave | | | Chico | CA | 95928-6913 | |
| Elliott, Mckenna | | 17560 83rd Pl Ne | | | Kenmore | WA | 98028-1826 | |
| Ellis, Kristin | | 119 PIEDMONT PL | | | CLAYTON | NC | 27520-6204 | |
| Ellis, Kristin | | 938 Wickerleaf Way | | | Garner | NC | 27529-8387 | |
| Ellis, London | | 630 Vasona Ave | | | Los Gatos | CA | 95032-1512 | |
| Ellis, Shareta L. | | 3318 Candlewood Dr | | | Hampton | VA | 23666-3802 | |
| Elswick, Gary T. | | 2317 California Ave Sw | Apt 303 | | Seattle | WA | 98116-2474 | |
| Emily Rodriguez | | 984 Carson Ct | | | San Dimas | CA | 91773-1564 | |
| Employment Development Dept | | PO Box 826831 | | | Sacramento | CA | 94230-6831 | |
| Employment Development Dept | | PO Box 989153 | | | West Sacramento | CA | 95798-9153 | |
| Enciso, Karina | | 10597 Hawthorne Ave | | | Hesperia | CA | 92345-2410 | |
| Enterprise Holdings | | PO Box 80177 | | | Kansas City | MO | 64180-0001 | |
| Enterprise Rent-A-Car | | PO Box 840173 | | | Kansas City | MO | 64184-0173 | |
| Epic Builders Inc | | PO Box 776 | | | Black Hawk | CO | 80422-0776 | |
| Eric Revuelta-ela | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Erlikh, Yan | | 668 N 260 W | | | Vineyard | UT | 84059-4821 | |
| Erni, Barbara C. | | 1800 Boren Ave | Apt 3409 | | Seattle | WA | 98101-3358 | |
| Esannason, Jerry | | 50-35 38th St 3R | | | Long Island City | NY | 11101-1926 | |
| Escalante, Brandon J. | | 1211 W Badillo St | | | Covina | CA | 91722-4187 | |
| Esche, Paul | | 10 E 13th St | | | Frederick | MD | 21701-4453 | |
| Escobar, Ervin A. | | 402 1/2 S G St | | | Oxnard | CA | 93030-5222 | |
| Eseman, Kristina R. | | 2240 Condon Way W | | | Seattle | WA | 98199-3310 | |
| Eseman, Kristina R. | | 3919 W Bertona St | | | Seattle | WA | 98199-1932 | |
| Eshinlokun, Abdul Azeez A. | | 399 S 12th Str | Apt 9 | | San Jose | CA | 95112-2232 | |
| Espindola, Antonio P. | | 1010 27th St Pl NW | | | Puyallup | WA | 98371-6666 | |
| Espinel, Carlos | | 600 Lauder Cir | | | Woodstock | GA | 30188-8001 | |
| Espinosa, Robertson A. | | 166 Valley Rd | | | Clifton | NJ | 07013-1149 | |
| Espinoza, Edgar M. | | 11101 Walsh St | | | Castroville | CA | 95012-3036 | |
| Espiricueta, Carlos | | 1201 Bartell Ct | Apt 18 | | Appleton | WI | 54914-4805 | |
| Espiritu Cardoza, Karina I. | | 9429a Dickenson Loop | #A | | Fort Drum | NY | 13603-3247 | |
| Esqulin, Lauren J. | | 4604 Miller Ln | | | Gary | IN | 46403-2758 | |
| Estevez, Lino D. | | 316 West Sunset Ave | | | Santa Maria | CA | 93458-2154 | |
| Estrada Sanchez, Manuel | | 37750 Acacia Ct | | | Palmdale | CA | 93551-6997 | |
| Estrada Urzua, Avigail | | 5211 S Laflin St | 1st Floor | | Chicago | IL | 60609-5845 | |
| Estrada, Alejandro | | 6991 S Camino Secreto | | | Tucson | AZ | 85746-7907 | |
| Estrada, Laura | | 3940 E Birchwood Ave | | | Mesa | AZ | 85206-1023 | |
| Evangelista, Josef | | 10775 FIRE ISLAND Cir | | | Stockton | CA | 95209-3708 | |
| Evans, Brayden | | 2417 Anchor Ct | | | Holt | MI | 48842-8749 | |
| Evans, Daniel | | 864 Hardy Cir | | | Dallas | GA | 30157-3317 | |
| Evans, Darius | | 1 Bright Holw | | | Irvine | CA | 92618-4411 | |
| Fadairo, Justin | | 14802 Burbank Blvd | #6 | | Sherman Oaks | CA | 91411-4319 | |
| Faez, Nader | | 1 Bright Holw | | | Irvine | CA | 92618-4411 | |
| Faez, Nader | | 46 Middlebury Ln | | | Irvine | CA | 92620-0213 | |
| Fair, Connor | | 4608 W Millfax Rd | | | North Chesterfield | VA | 23224-5604 | |
| FAIRCO - FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | | One Liberty Plaza | 165 Broadway | | New York | NY | 01006 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairco - Fair American Insurance And Reinsurance Company | | One Liberty Plaza | 165 Broadway | | New York | NY | 1006 | |
| Fairweather, Katherine | | 1641 7TH AVE | #7 | | GRAFTON | WI | 53024-2371 | |
| Falardeau, Alexander | | 8 Cherry St | | | Saugus | MA | 01906-3402 | |
| Falkowski, Baden | | PO BOX 1704 | | | SUSANVILLE | CA | 96130-1704 | |
| Falkowski, Baden | | PO Box 2423 | | | Hollister | CA | 95024-2423 | |
| Fan, Ruifeng | | 2856 Westwood Ave | | | San Ramon | CA | 94583-3435 | |
| Farrell, Gregory | | 172 Connecticut Ave | #172 | | Stamford | CT | 06902-2118 | |
| Farzan, Majid | | 373 Culp Ave | | | Hayward | CA | 94544-2423 | |
| Federico, Grace A. | | 18787 108th Ave E | | | Puyallup | WA | 98374-5673 | |
| FEDEX FREIGHT | Customer Admin Services | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Fedex Office | | Customer Admin Services | PO Box 672085 | | Dallas | TX | 75267-2085 | |
| Fein, Sabrina | | 3845 Spivey Way | Apt 107 | | Memphis | TN | 38125-1167 | |
| Felix, Alfredo | | 445 Cuyamaca Ave | | | San Diego | CA | 92113-1815 | |
| Ferguson, Zachary N. | | 4 Oakmont Ridge Rd | | | Sandia Park | NM | 87047-9463 | |
| Figueroa, Gustavo | | 2344 Montecito Ave | | | Imperial | CA | 92251-8821 | |
| Figueroa, Ivan | | 20960 SW 216th st | | | Miami | FL | 33170-1011 | |
| Figueroa, Jose M. | | 710 E San Ysidro Blvd | Apt 513 | | San Ysidro | CA | 92173-3123 | |
| Finley, Zylon | | 1949 Silverleaf Dr | | | Glen Heights | TX | 75154-8274 | |
| Fisher, Christopher | | 5718 Grove St | | | Marysville | WA | 98270-3966 | |
| Fisher, Nikki | | 1022 N Greenacres Rd | | | Spokane Valley | WA | 99016-9539 | |
| Flautt, Jerry T. | | 845 W James Ave | | | Saint Paul | MN | 55102-3424 | |
| Flemming, Monceal D. | | 1365 Melvin Jordan Ln | | | Fairfield | CA | 94533-7152 | |
| Fletcher, Samantha | | 604 Arredondo Dr | | | El Paso | TX | 79912-1408 | |
| Flinn, Brett | | 20 Church Rd | Apt C9 | | Maple shade | NJ | 08052-3112 | |
| Florence, Ryan | | 12848 Moose Hollow Dr | | | Draper | UT | 84020-8342 | |
| Flores, Daniel R. | | 7224 W Flower S | | | Phoenix | AZ | 85033-5018 | |
| Flores, Eymard | | 8175 SEMINARIO AVE | | | LAS VEGAS | NV | 89113-6666 | |
| Flores, Eymard | | 8175 Seminario Ave | | | Las Vegas | NV | 89113-6666 | |
| Flores, Gisselhe | | 21495 SW Clarion St | | | Beaverton | OR | 97003-1720 | |
| Flores, Isaiah | | 2800 Lexington Pl NE | | | Albuquerque | NM | 87112-1360 | |
| Flores, Jairo | | 28A Mase Ave | | | Dover | NJ | 07801-4246 | |
| Flores, Jonathon | | 1730 49th St SW | Apt 205 | | Fargo | ND | 58103-7769 | |
| Flores, Linda J. | | 51728 Calle Pera | | | Coachella | CA | 92236-2606 | |
| Flores, Luis | | 6518 23rd Ave | Apt 1 | | Kenosha | WI | 53143-1226 | |
| Flores, Reagan A. | | 377 W 4800 S | Apt 205 | | Ogden | UT | 84405-6051 | |
| Flores, Sarah E. | | 502 W Orchard Ave | | | Nampa | ID | 83651-1912 | |
| Flores, Xavier | | 3629 Monterey Blvd | | | San Leandro | CA | 94578-4067 | |
| Florida Dept. of Revenue | | Bankruptcy Unit | PO Box 8045 | | Tallahassee | FL | 32314-8045 | |
| Floyd, Ryan | | 2309 Catalina Cir | Apt 191 | | Oceanside | CA | 92056-6315 | |
| Floyd, Ryan | | 4421 Mission Ave | #F 105 | | Oceanside | CA | 92057-6723 | |
| Flynn, Trey A. | | 6648 Pebble Ct. | | | Frederick | MD | 21703-8631 | |
| Fontenette, Cameron | | 7845 Weld St | | | Oakland | CA | 94621-2641 | |
| Footman, Rodney | | 124 Ivy Ln | | | Cowpens | SC | 29330-8867 | |
| Ford, Mark | | 121 Granby Way | Apt A | | Aurora | CO | 80011-9167 | |
| Foronda, Deja | | 163 E Dry Creek Ridge Ln | #207 | | Sandy | UT | 84070-3934 | |
| Fort Bend County | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469 | |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grunemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County Levee Improvement District # 17 | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Fort Bend County Municipal Utility District # 138 | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Fort Bend Independent School District | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Fortier, Kassondra | | 029 N Jordan St | Apt 403 | | Alexandria | VA | 22304-5361 | |
| Fortier, Rebecca | | 45200 Deep Canyon Rd | Apt C3 | | Palm Desert | CA | 92260-4519 | |
| Fortitude Technology | | 9305 Lightwave Ave | | | San Diego | CA | 92123-6463 | |
| Fortson, Chavious M. | | P.O Box 1297 | | | Yulee | FL | 32041-1297 | |
| Foston, Timothy | | 4401 W Maypole Ave | Unit 4 W | | Chicago | IL | 60624-1615 | |
| Fox, Jared | | 125 E Second St | Apt 207 | | Rexburg | ID | 83440 | |
| Fox, Kyle | | 3602 Hamilton Dr | | | Voorhees | NJ | 08043-3107 | |
| Fraga, Luciano | | 131 S ATLANTIC BLVD | Unit D | | Alhambra | CA | 91801-7602 | |
| Fraijo, Sonia | | 6940 Mountain Moss Dr | | | Las Vegas | NV | 89147-3815 | |
| Fraijo, Sonia | | 7411 NEWCREST Cir | | | Las Vegas | NV | 89147-4935 | |
| Fraizer, Eric | | 1201 Willow Ln | #305 | | Fredericksburg | VA | 22401-8901 | |
| France, Kadeem | | 102 Grandview Ave | | | Staten Island | NY | 10303-2051 | |
| Francis, Mathew | | 2966 Orchid Ln SE 05-302 | | | Tumwater | WA | 98512 | |
| Francis, Mathew | | 5135 66th Ave SE | | | Lacey | WA | 98513-4939 | |
| Francis, Steve A. | | 16042 Amber Valley Dr | | | Whittier | CA | 90604-3706 | |
| Francisco Delgadillo | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Francisco, Germaine | | 6691B 106th St | | | Ewa Beach | HI | 96706-3312 | |
| Francisco, Germaine | | 94-999 Hanauna St | Apt D | | Waipahu | HI | 96797-4740 | |
| Francisco, Zachary | | 5303 S Mason Rd | Apt 823 | | Katy | TX | 77450-7160 | |
| Franco, Jacqueline | | 5314 Silver Dr | | | Santa Ana | CA | 92703-2436 | |
| Franco, Michael R. | | 401 Old River Dr | | | Vallejo | CA | 94589-4401 | |
| Francois, Craig | | 1518 Charlotte St | | | Wilmington | IL | 60481-1819 | |
| Frankie Garcia | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Franklin, Makala | | 900 NE 122nd Street | Apt 1506 | | OKC | OK | 73114-9212 | |
| Fraser, Riley | | 10745 Beach House Ave. | | | Las Vegas | NV | 89166-5093 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frazee, Courtney | | 1400 Burke Ave NE | | | Grand Rapids | MI | 49505-5543 | |
| Frazier, Eric | | 1201 Willow Ln | Apt 305 | | Fredericksburg | VA | 22401-8901 | |
| Fregoso, Richard | | 3138 W Dakota Ave | Space 18 | | Fresno | CA | 93722-4944 | |
| Fregoso, Richard | | 3433 N 4TH ST | | | FRESNO | CA | 93726-5851 | |
| Frias Torres, Paula | | 16 E 200 S | | | Shoshone | ID | 83352-5007 | |
| Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D. Reece | 1919 S Shiloh Road | Suite 640, Lb 40 | Garland | TX | 75042 | |
| Frogge, Travis | | 8202 29th Ave Ct S | Apt C | | Lakewood | WA | 98499-8824 | |
| Frontline Inc | | 1611 S Rancho Santa Fe Rd | Suite E | | San Marcos | CA | 92078-5157 | |
| Frye, Mandy J. | | 1223 Lornewood Dr | | | Valrico | FL | 33596-7138 | |
| Frye, Mandy J. | | 472 Emerald Cove Loop | | | Lakeland | FL | 33813-2750 | |
| Fuentez, Facundo | | 73255 Sun Valley Dr | | | Twentynine Palms | CA | 92277-2229 | |
| Fuller, Shelly A. | | 16022 104th Ave NE | | | Bothell | WA | 98011-4012 | |
| Fulliam, Joseph R. | | 8504 N Pond Dr | | | Tucson | AZ | 85742-8112 | |
| Fulton County Tax Commissioner | | 141 Pryor St | Ste 1106 | | Atlanta | GA | 30303-141 | |
| Funderburk, Alyssa | | 29752 268th St | | | Pierz | MN | 56364-2008 | |
| Furgerson, Austin M. | | 6125 Amelia Ave #2101 | | | Fort Worth | TX | 76123-2416 | |
| Furman, Jonathan | | 6141 Thorpe Rd | | | Belgrade | MT | 59714-8911 | |
| Furness, Britton | | 5123 W 7640 S | | | West Jordan | UT | 84081-3600 | |
| Gabriel Sinohue | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Gabriel, Sweedlana | | 10227 N 32nd Ln | Apt 130 | | Phoenix | AZ | 85051-1369 | |
| Gabriel, Sweedlana | | 1845 E Brookdale st | | | mesa | AZ | 85203-8215 | |
| Gaddis, Phillip R. | | 4626 S Foxdale Dr | | | Tucson | AZ | 85730-4856 | |
| Gagen, Derrick G. | | 8904 IRON HITCH AVE | | | LAS VEGAS | NV | 89143-4418 | |
| Gagen, Derrick G. | | 8904 Iron Hitch Ave | | | Las Vegas | NV | 89143-4418 | |
| Gainer, Deziree | | 316 Berkley Ct | | | Hopkinsville | KY | 42240-2506 | |
| Gaither, Sean | | 3827 S Carson St #3088 | | | Carson City | NV | 89701-5538 | |
| Galarza, Vincent | | 1232 E Commerce Ave | | | Gilbert | AZ | 85234-4856 | |
| Galdi, Nicole | | 4058 W Maple Rd | | | Wixom | MI | 48393-1712 | |
| Galenski, Norman | | 507 Nature Creek Ln | | | New Smyrna Beach | FL | 32168-1890 | |
| Galindo, Arik | | 606 E First St | | | Hearne | TX | 77859-2610 | |
| Gallagher, Sean | | 55 Old Amboy Rd | | | Trenton | NJ | 08620-9629 | |
| Gallegos, Vannesa | | 7817 Vineland Ave | Apt 6 | | Sun Valley | CA | 91352-4559 | |
| Galvan, Allan M. | | 7860 Valley View St | Apt 205 | | Buena Park | CA | 90620-2364 | |
| Galvez, Alejandro | | 751 West 200 South | Apt 308, Building 06 | | American Fork | UT | 84003-9765 | |
| Gamble II, Wesley | | 32777 Grand River Ave | C317 | | Farmington | MI | 48336-3172 | |
| Gamboa, Ryan | | 700 16th Ave | | | Honolulu | HI | 96816-4122 | |
| Gamboa-ramos, Dolores | | 445 Cuyamaca Ave | | | San Diego | CA | 92113-1815 | |
| Gamino, Alex | | 550 Abery Ave | | | La Puente | CA | 91744-6003 | |
| Gamiz, Sergio | | 2048 Redwood Way | | | Fortuna | CA | 95540-3030 | |
| Gamiz, Sergio | | 2048 Redwood Way | | | Fortuna | CA | 95540-3030 | |
| Garand, Lisa M. | | 5997 Coho Street | Unit B | | Anchorage | AK | 99506-3602 | |
| Garay, Luz | | 1831 E Morton St | | | Tacoma | WA | 98404-4854 | |
| Garcia Berges, Laura | | 117 Mount Comet Ct | | | Dallas | GA | 30157-0406 | |
| Garcia Cervantes, Fabiola | | 9808 Primrose Ave | | | Lamont | CA | 93241-1552 | |
| Garcia Santana, Julia | | 8825 Brucewood Dr | | | Richmond | VA | 23235-5009 | |
| Garcia, Anthony R. | | 531 Carolina St | | | Fairfield | CA | 94533-5429 | |
| Garcia, Araceli | | 6560 Hannon St | | | Bell Gardens | CA | 90201-1908 | |
| Garcia, Arthur | | 41673 Arthur St | | | Belleville | MI | 48111-3407 | |
| Garcia, Bryan | | 14559 Tonikan Rd | | | Apple Valley | CA | 92307-4041 | |
| Garcia, Desiree | | 1401 Magruder St | #224 | | El Paso | TX | 79925-1955 | |
| Garcia, Erick A. | | 1324 Vaquero Dr | | | Oxnard | CA | 93030-6176 | |
| Garcia, Gabriel A. | | 612 N. Marguerita Avenue | | | Alhambra | CA | 91801-1245 | |
| Garcia, Ignacio I. | | 3416 Chimney Rock Dr | | | Fort Worth | TX | 76140-2009 | |
| Garcia, Kevin | | 12831 San Fernando Rd Apt 118 | | | Sylmar | CA | 91342-7813 | |
| Garcia, Mario | | 6511 SW 133rd Ct | | | Miami | FL | 33183-5175 | |
| Garcia, Mario | | 6770 Indian Creek Dr | Apt 14T | | Miami Beach | FL | 33141-5753 | |
| Garcia, Monica | | 14123 37th Ave S | | | Tukwila | WA | 98168-4015 | |
| Garcia, Osmani | | 27914 Via Crespi | | | Laguna Niguel | CA | 92677-7351 | |
| Garcia, Robert | | 1580 Shadowridge Dr | Apt 107 | | VISTA | CA | 92081-9034 | |
| Garcia, Robert | | 2023 Sheridan Street | | | Los Angeles | CA | 90033-1736 | |
| Garcia, Tania M. | | 2658 Macland Rd | | | Dallas | GA | 30157-9303 | |
| Gardner, Abigail S. | | 1207 N Landing Way | | | Renton | WA | 98057-9303 | |
| Gardner, Abigail S. | | 307 Burnett Ave N | | | Renton | WA | 98057-5616 | |
| Gardner, Walter | | 8712 E Nido Avd | | | Mesa | AZ | 85209-6772 | |
| Garland, Nathan | | 303 Inglewood Dr | | | Spotsylvania | VA | 22407-8046 | |
| Garrett | | 1311 Washington Ave | | | Monaca | PA | 15061-1964 | |
| Garrett, Jonathan | | 8777 W Maule Ave | #3042 | | Las Vegas | NV | 89148-4885 | |
| garrison, richard | | 1523 Gedern Dr | | | Columbia | IL | 62236-2601 | |
| Gasca, Juan D. | | 2507 E Adelia St | | | Pasco | WA | 99301-5998 | |
| Gaskins, Justyce | | 1643 Anoka Ave | | | Sacramento | CA | 95832-1135 | |
| Gayle, Melika | | 136 Booth St | | | New Britain | CT | 06053-3603 | |
| Gayles, Ronald | | 38 Cardinal Hill Dr | | | Orion Township | MI | 48359-1815 | |
| Gaytan, Steven | | 5117 S Tripp | | | Chicago | IL | 60632-4601 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gee, Tyson | | 1619 W 1320 N | | | Mapleton | UT | 84664-3239 | |
| Gehrke, Jack W. | | Po Box 255 | | | Hansville | WA | 98340-0255 | |
| George, Edith | | 7125 Kingsley LN | | | Colorado Springs | CO | 80916-5261 | |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | ARCS BANKRUPTCY | 1800 CENTURY BLVD NE SUITE 9100 | | ATLANTA | GA | 30345-3202 | |
| Gezehagne, Mulugeta | | 817 N Anthem Dr | | | Sioux Falls | SD | 57110-8521 | |
| Giatti, Steven | | 9944 Lago de Coco Ave | | | Las Vegas | NV | 89148-4713 | |
| Gibbons, Robert | | 8 Valley Dr | | | Nanuet | NY | 10954-5235 | |
| Gibson, Allisyn | | 5055 Summerbrook Way | | | Sacramento | CA | 95823-6545 | |
| Gibson, Jeremiah | | 20037 N Santa Cruz Dr | | | Maricopa | AZ | 85138-2505 | |
| Gilbert, Christian | | 43 White Pine Dr | | | Brookfield | CT | 06804-3453 | |
| Gilbert, Talon | | 1551 E Wright Cir | Apt 333 | | Anaheim | CA | 92806-6840 | |
| Gill, Veronica | | 110 Elm Ct | | | Fayetteville | GA | 30214-1715 | |
| Gillette, Aaron D. | | 15140 Transit Rd | | | Saint Robert | MO | 65584-3218 | |
| Gilliam, Donte | | 6317 Hammel Ave | | | Cincinnati | OH | 45237-4905 | |
| Gilliam, Donte | | 745 Oak St | Apt 6 | | Cincinnati | OH | 45206-1627 | |
| Gillis, Deedra | | 23222 E Euclid Ave | | | Otis Orchards | WA | 99027-9306 | |
| Gilman, Hailey | | 111 North street | #C | | Chapel Hill | NC | 27514-3558 | |
| Gilman, Hailey | | 3510 Red Branch Dr | Apt D | | Monroe | NC | 28110-6547 | |
| Gilmore, Alexandria | | 1420 W 12TH ST | | | North Little Rock | AR | 72114-4004 | |
| Gilmour, Shane P. | | 5415 Highbanks Rd | | | Springfield | OR | 97478-5315 | |
| Gison, Ma. Iris Thea | | 7 Liberty Ct | | | Wichita Falls | TX | 76306-1139 | |
| Gitelson, Jason V. | | 296 Elmwood Ct | | | Howell | NJ | 07731-3021 | |
| Gitter, Joel | | 2501 South 4th Street | #3415 | | Louisville | KY | 40208-1527 | |
| Gjorgjoska, Marija | | 1620 Edith Way | | | Crown Point | IN | 46307-9191 | |
| Glanton, Najeh | | 1290 Carlton Arms Circle Apt A | | | Bradenton | FL | 34208-5036 | |
| Glenn, Jordan D. | | 24 Stratford Dr | | | St Peters | MO | 63376-4037 | |
| Goetile, Ethan | | P O Box 1542 | | | Pioneer | CA | 95666-1542 | |
| Goetile, Ethan | | PO Box 1542 | | | Pioneer | CA | 95666-1542 | |
| Goines, Andrew | | 7428 Iron Rock Rd | | | Indianapolis | IN | 46236-9308 | |
| Goines, Andrew | | 8870 Bradwell Pl | Apt 208 | | Fishers | IN | 46037-8616 | |
| Goines, Richard | | 209 S COTTAGE GROVE AVE | | | Urbana | IL | 61802-3503 | |
| Goldin, Brooke L. | | 32566 Via Perales | | | Temecula | CA | 92592-8147 | |
| Gomez, Angel I. | | 31068 GREEN FOREST DR | | | Menifee | CA | 92584-8737 | |
| Gomez, Joel | | 152 Cottage RD | | | Enfield | CT | 06082-2209 | |
| Gomez, Saul | | 900 Cardoza Dr | | | Tulare | CA | 93274-5920 | |
| Gonzales, Adrianna | | 801 SW 51st | | | OKC | OK | 73109-4051 | |
| Gonzalez O'Neill, Bryan | | Bonneville Valley #46 | Calle Corpus Christi | | Caguas | PR | 727 | |
| Gonzalez Valdez, Jorge | | 20 W Ramona Rd | | | Alhambra | CA | 91803-4039 | |
| Gonzalez, Cristian | | 98 S Meadowbrook Ln | | | East Wenatchee | WA | 98802-3102 | |
| Gonzalez, Cristopher G. | | 15150 Sherman Way Ave | #322 | | Van Nuys | CA | 91405-2061 | |
| Gonzalez, Gardenia | | 9346 Stephens St | | | Delhi | CA | 95315-9662 | |
| Gonzalez, Giovanni | | 5 Potters Lane | | | Palm Coast | FL | 32164-6711 | |
| Gonzalez, Jesus | | 6804 E 2nd St | Unit 11 | | Scottsdale | AZ | 85251-5332 | |
| Gonzalez, Jesus B. | | 8736 W Highland Ave | | | Phoenix | AZ | 85037-1125 | |
| Gonzalez, Julissa | | 107 Poulos Ct | | | Ukiah | CA | 95482-6547 | |
| Gonzalez, Karim | | 14938 Camden Ave | #34 | | San Jose | CA | 95124-2801 | |
| Gonzalez, Marlon | | 86-14 125th St Richmond | | | Hill | NY | 11418-2643 | |
| Gonzalez, Michael R. | | 1105 Hulakui Dr | | | Honolulu | HI | 96818-2825 | |
| Gonzalez, Thomas | | 4900 W 116th St | Apt 16 | | Hawthorne | CA | 90250-2050 | |
| Goodman, Benjamin | | 3970 CEDAR | UNIT A | | EUREKA | CA | 95503-6287 | |
| Goodman, Jasmine | | 8917 Roebuck Blvd | | | Birmingham | AL | 35206-1533 | |
| Goodwin, Daniel | | 5118 Paul Scarlet Dr | | | Concord | CA | 94521-3134 | |
| Goodwin, Melody | | 8282 Morning Grv | | | Converse | TX | 78109-3436 | |
| Gordon, Marcus | | 1004 Marshall Dr | | | Pottstown | PA | 19465-7824 | |
| Gordon, Marcus | | 1004 Marshall Dr | | | Pottstown | PA | 19465778234 | |
| Gordon, Tyler | | 996 Knightly Ln | | | Fort Defiance | VA | 24437-2039 | |
| Gordon, Xander | | 18324 Cypress Bay Parkway | | | Land O Lakes | FL | 34638-6041 | |
| Gormezano, Paul | | 456 prospect ave | | | Middletown | NJ | 07748-5478 | |
| Gracey, Austria M. | | 27193 State Route 20 | | | Oak Harbor | WA | 98277-8305 | |
| Graff, Wynter | | 437 N Main St | | | Veyo | UT | 84782-4016 | |
| Graham, Benjamin A. | | 1223 Nw Mt Washington Dr | | | Bend | OR | 97703-7330 | |
| Graham, Matthew | | 3030 Marble Canyon Pl | | | San Ramon | CA | 94582-4831 | |
| Granke, Isa | | 980 Kiely Blvd | #111 | | Santa Clara | CA | 95051-5056 | |
| Grant, Kyla | | 1223 Holly Springs Cir | | | Orlando | FL | 32825-5488 | |
| Grant, Kyla | | 916 Gueld Ave Northeast | | | Palm Bay | FL | 32905-4422 | |
| Gray, Derrick | | 12625 Elm Plz #58 | | | Omaha | NE | 68144-3823 | |
| Gray, Gregory | | 30810 Gazing Star Ln | | | Murrieta | CA | 92563-0506 | |
| Gray, Malik | | 8440 Lundeen Pl | | | Colorado Springs | CO | 80925-9588 | |
| Grebe, Max V. | | 260 Pennsylvania Avenue | | | Bridgeport | CT | 06610-1820 | |
| Green, Aaron | | 3711 E Cleveland St | | | Spokane | WA | 99217-7020 | |
| Green, Kendrick L. | | 8348 S May St | Apt 1 | | Chicago | IL | 60620-3113 | |
| Green, Warren D. | | 2546 W Primrose Ln | | | Springfield | MO | 65807-8612 | |
| Greene, Jerie L. | | 601 Elizabeth Ave | | | Kinsley | KS | 67547-1335 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenfield, Akeem | | 1275 N Chrisden St | Apt F208 | | Anaheim | CA | 92807-2277 | |
| Greenwood, Kallan | | 3201 Leith Lane | #117 | | Louisville | KY | 40218-1907 | |
| Gregg, Trissten | | 13800 Santa Ysabel Dr | | | Dsrt Hot Spgs | CA | 92240-5623 | |
| Griffith, Elijah I. | | 19634 4th Ave S | | | Des Moines | WA | 98148-2460 | |
| Grimes, Tyler | | 1326 Elm St | | | St Charles | IL | 60174-4131 | |
| Griswold, Seth G. | | 13837 Paseo Cardiel | | | San Diego | CA | 92129-2741 | |
| Grogan, William J. | | 1117 St Johns Ave | | | Stallings | NC | 28104-6752 | |
| Gross, Avery | | 1216 W Lunt Ave | | | Chicago | IL | 60626-3075 | |
| Grosshanten, Ryan | | 1425 N Adams St | | | Pottstown | PA | 19464-2458 | |
| Grosshanten, Ryan | | 350 Deer Run CT | | | Limerick | PA | 19468-1451 | |
| Guardado, Marc D. | | 236 W Elm Ave | | | Galt | CA | 95632-2414 | |
| Guerena, William | | 23438 Via Solana | | | Moreno Valley | CA | 92557-3553 | |
| Guerrero, Elias | | 2460 S Biscay Ct | | | Aurora | CO | 80013-6410 | |
| Guetter, Isaiah | | 17610 State Hwy 210 | | | Ironton | MN | 56455-1160 | |
| Guevara, Walter | | 1103 W F St | | | Wilmington | CA | 90744-5006 | |
| Guevara, Walter | | 23438 Via Solana | | | Moreno Valley | CA | 92557-3553 | |
| Guidry, Tyler | | 920 W Washington St | | | Appleton | WI | 54914-3801 | |
| Guillen, Oscar | | 228 S Lemon Ave | | | Azusa | CA | 91702-4307 | |
| Guillory, Jefferson | | 5 Liberty Ct | | | Wichita Falls | TX | 76306-1139 | |
| Gullatt, Cory E. | | 825 Dulcet Dr | | | N Las Vegas | NV | 89032-7816 | |
| Gunter, Orion | | 7523 Greeley Ave | | | Kansas City | KS | 66109-2333 | |
| Gupta, Vandana | | 1691 163rd Ter NE | | | Bellevue | WA | 98008-5047 | |
| Gushulak, Sean | | 1649 Cerro Sonoma Ccrcle | | | Petaluma | CA | 94954-5768 | |
| Gutierrez Murillo, Raul A. | | 1456 Alturas Rd | Apt 11 | | Fallbrook | CA | 92028-3942 | |
| Guttormsen, Jacob | | 4335 Deloy Dr | | | Idaho Falls | ID | 83401-1222 | |
| Guzman, Kimberly | | 612 Cobbler Terrace | | | Leesburg | VA | 20175-8977 | |
| Guzman, Raumundo | | 12624 E WILLOWGREEN Cir | | | Wichita | KS | 67207-6735 | |
| Guzman, Steve | | 4324 Tall Tree St | | | Las Vegas | NV | 89147-7842 | |
| H. Michael Song | | Song & Back, Attorneys at Law | 2030 Main Street, Suite 1300 | | Irvine | CA | 92614-7220 | |
| Haddock, David | | 8095 Lillian | | | Center Line | MI | 48015-1634 | |
| Hadfield, Braden | | 4911 Timpview Dr | | | Provo | UT | 84604 | |
| Hadfield, Jackson | | 757 W Triple Crown Drive | | | Mapleton | UT | 84664-4868 | |
| Hagen, Drew T. | | 725 Emerald St D18 | #D18 | | Iowa City | IA | 52246-3032 | |
| Hagen, John | | 729 N 420 W | | | Mapleton | UT | 84664-3467 | |
| Haile, Richard L. | | 1816 Primrose Ave | | | Granite City | IL | 62040-2347 | |
| Haines, Dorothy M. | | 630 South Lincoln Ave | Apt9 | | El Cajon | CA | 92020-5372 | |
| Halbauer, Brian | | 2226 Liverpool Ln | APT 16 | | Louisville | KY | 40218-2211 | |
| Haley, William | | 4922 Oakhurst Ave | | | Gibsonia | PA | 15044-8394 | |
| Hall, Austin | | 124 Jersey Ln | | | Oak Ridge | TN | 37830-3615 | |
| Hall, Carmen | | 5432 40th Ave W | | | Seattle | WA | 98199-1033 | |
| Hall, Dominique | | 41-05 Vernon Blvd Apt 5C | | | Long Island City | NY | 11101-6742 | |
| Hamilton, Bud | | 545 E Orange St 2 FR | | | Lancaster | PA | 17602-3160 | |
| Hamilton, Douglas | | 115 Bellevue Ave E | #b3 | | Seattle | WA | 98102-5513 | |
| Hamilton, Isaiah | | 1303 Se 18th St | | | Cape Coral | FL | 33990-5500 | |
| Hamilton, Malik A. | | 18700 101st Ave NE | #4 | | Bothell | WA | 98011-3851 | |
| Hamilton, Matthew | | 21 S Sandusky St | Apt 18 | | Delaware | OH | 43015-2315 | |
| Hampton, Nathan | | 90930 Youngs River Rd | | | Astoria | OR | 97103-8136 | |
| Han, Sam Sang Hoon | | 12201 Lawler St | | | Los Angeles | CA | 90066-1907 | |
| Hanna J. Redd | | Locke Lord LLP | 111 Huntington Ave. | 9th Floor | Boston | MA | 02199-7613 | |
| Hanna, Michael | | 151 Hunting Ridge Rd | | | Winchester | VA | 22603-2920 | |
| HANOVER | | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| Hanover | | 440 Lincoln Street | | | Worcester | MA | 1653 | |
| Hansen, Alex | | 4524 E 25th St | | | Tulsa | OK | 74114-4808 | |
| Hansen, Martin | | 856 N Basalt Ln | | | Tooele | UT | 84074-1772 | |
| Hardin, Jarrod | | 947 Lake Drr Ter | | | Stone Mountain | GA | 30088-2341 | |
| Hardrick, Koree | | 2127 E 51ST PL | APT A | | TULSA | OK | 74105-5541 | |
| Hardrick, Koree | | 4524 E 25th St | | | Tulsa | OK | 74114-4808 | |
| Harman, Trent A. | | 1908 Sagewood Dr | | | Oceanside | CA | 92056-2534 | |
| Haroon, Zohaib | | 19009 Sherman Way | #25 | | Reseda | CA | 91335-7723 | |
| Harrawood, Reno | | 615 E Jackson St | | | Morris | IL | 60450-2373 | |
| Harris County Municipal Utility District #391 | c/o Carl O Sandin | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Harris County, et al | c/o Linebarger Goggan Blair & Sampson LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| Harris, DeShawn | | 205 Hearthstone Reach | | | Suffolk | VA | 23435-3831 | |
| Harris, Nicholas | | 2815 Greenridge Dr | #72a | | Houston | TX | 77057-5452 | |
| Harris, Saleese J. | | 113 Great Bridge Blvd | | | Chesapeake | VA | 23320-4067 | |
| Harrison, Brendan S. | | 932 Mccullens Ave | | | Eureka | CA | 95503-4922 | |
| Harrison, Jaaris | | 3461 Summit Ct Ne | | | Washington | DC | 20018-1648 | |
| Harrison, Ryan M. | | 9500 Pruitt Rd | | | Christiana | TN | 37037-5618 | |
| Hart, Joseph C. | | 890 SW Kimball Dr | #C202 | | Oak Harbor | WA | 98277-7566 | |
| Hart, Phillip C. | | 1017 NW CALYPSO Cir | | | Silverdale | WA | 98383-8005 | |
| Hassan, Rouba | | 16360 E Fremont Ave | #10 | | Aurora | CO | 80016-1690 | |
| Hastings, Destiny | | 1708 50th st NW | | | Rochester | MN | 55901-8256 | |
| Hastings, Justin | | 2835 W 90th Pl | | | Federal heights | CO | 80260-5115 | |
| Hawaii Dept. of Taxation | | 800 Punchbowl St. | | | Honolulu | HI | 96813 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hayek, Kirk | | 684 Pansy Pl | | | Henderson | NV | 89052-2833 | |
| Haynes, Kaden | | 1114 W 10th Ave | #N204 | | Kennewick | WA | 99336-7040 | |
| Haynes, Logan | | 324 Bataan Rd | Unit B | | Fort Lee | VA | 23801-1304 | |
| Haywood, Justyn A. | | 11897 Beaverton Dr | | | Bridgeton | MO | 63044-2857 | |
| Hazratzai, Mohammad | | 5428 Taney Ave | | | Alexandria | VA | 22304-2002 | |
| Heard, DeAirra | | 11649 LARIMORE RD | | | SAINT LOUIS | MO | 63138-2915 | |
| Heard, Destinee | | 11330 Cypress Village Dr | Apt 2 | | St Ann | MO | 63074-1524 | |
| Heeter, Nathan | | 19 King Richard Ct | | | Rosedale | MD | 21237-4123 | |
| Hegerich, Brian | | 114 Crescent Dr | | | Brick | NJ | 08724-3812 | |
| Heidari, Arvin | | 99 Windswept Way | | | Mission Viejo | CA | 92692-5932 | |
| Heilers, Elizabeth | | 165 Neal St | | | Fort Leonard Wood | MO | 65473-8035 | |
| Hein, Melissa | | 610 S 44TH ST W #3-306 | | | Billings | MT | 59106-3954 | |
| Heinicke, Jeremiah P. | | 115 Walnut Dr | #212 D | | St Charles | IL | 60174-1586 | |
| Helbert Andryans | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Heizer, Peter | | 1521 Cole Way | | | La Habra | CA | 90631-2805 | |
| Henderson, Sascha | | 3583 Fossilstone Pl | | | Waldorf | MD | 20601-4659 | |
| Hendley, Taylee | | 15914 Campfire Rd | | | Friendswood | TX | 77546-2421 | |
| Hendrix, Brayten | | 282 Jenkins St | | | Fordland | MO | 65652-8139 | |
| Hendrix, Trintan | | 8828 N Main St | Apt 2 | | Kansas City | MO | 64155-2300 | |
| Henley, Erik T. | | 444 Custer Ave | Apt 1S | | Evanston | IL | 60202-2950 | |
| Henriguez, Dimas | | 5450 Carrington Cir | | | Stockton | CA | 95210-3511 | |
| Henry, Patina | | 518 TURNER ST | | | BEAUFORT | NC | 28516-1840 | |
| Henry, Samantha S. | | 2420 lakeview dr | Apt 2 | | Eugene | OR | 97408-4541 | |
| Henson, Matthew A. | | 699 Lee Ave | | | San Leandro | CA | 94577-2955 | |
| Hentschel, Karl | | 2007 Kempton St Se | | | Olympia | WA | 98501-7472 | |
| Henwood, Trevor | | 5542 W Founders Dr | | | Eagle | ID | 83616-0089 | |
| Herman, David | | 31254 Kendall St | | | Livonia | MI | 48154-4357 | |
| Hernandez Jr., Joseph | | 1530 Crescent Cir | Apt 2 | | West Palm Bch | FL | 33403-2255 | |
| Hernandez Jr., Joseph | | 3043 Jackson Ave | | | Greenacres | FL | 33463-2021 | |
| Hernandez, Christopher | | 8331 Vista del Rosa St | | | Downey | CA | 90240-2212 | |
| Hernandez, Erica M. | | 131 Apono Ct | #103 | | Wahiawa | HI | 96786-5400 | |
| Hernandez, Giovanni O. | | 405 Delamar St | | | Las Vegas | NV | 89107-2320 | |
| Hernandez, Isai | | 168 John St | | | Greenwich | CT | 06831-2538 | |
| Hernandez, Javier | | 5595 Diablo Hills Rd | | | Tres Pinos | CA | 95075 | |
| Hernandez, Jesse | | 1335 West 7 St | Apt E3 | | Brooklyn | NY | 11204-4810 | |
| Hernandez, Livia S. | | 21118 Begonia Creek Ct | | | Cypress | TX | 77433-4619 | |
| Hernandez, Nathael | | 41 Grandview Ave | Floor 1 | | Waterbury | CT | 06708-2679 | |
| Hernandez, Wilber | | 9213 Stephanie St | | | Manassas Park | VA | 20111-3058 | |
| Hernandez-bojorges, Osmar | | 1327 Highland Dr Unit A | | | Des Plaines | IL | 60018-6101 | |
| Herrada, Miguel | | 1249 Hurst Dr | | | Enid | OK | 73703-8557 | |
| Herrada, Miguel | | 3055 Libby Dr | | | Augusta | GA | 30906-4364 | |
| Herren, Matthew J. | | 2617 Mcrae Rd | Apt 4 | | Anchorage | AK | 99517-2512 | |
| Herrera, Isaac | | 13001 Bowron Rd | Apt 30 | | Poway | CA | 92064-5758 | |
| Herring, Matthew L. | | 1337 NE 105th Way | | | Beaverton | OR | 97006-6922 | |
| Hesse, Isaac | | 315 SE Main St | #608 | | Minneapolis | MN | 55414-4225 | |
| Hessert, Matthew | | 703 Manchester Ave | | | Westchester | IL | 60154-2715 | |
| Hibbs, Bradley | | 128 N Eddy St | Apt 12 | | South Bend | IN | 46617-2927 | |
| Hibbs, Bradley | | 231 Rue Rabelais | Apt 1416 | | South Bend | IN | 46615-2831 | |
| Hicks, Hannah | | 523 Constance Avenue | | | Fort Wayne | IN | 46805-1831 | |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Hideyos, Meraoch L. | | 365 Carson St Ne | | | Ludowici | GA | 31316-2411 | |
| Hidrogo, Angel | | 6762 Warner Ave | Apt M2 | | Huntingtn Bch | CA | 92647-5324 | |
| Higgins, Stephen | | 9320 Belaire Dr | | | Miramar | FL | 33025-3880 | |
| Highsmith, Raina | | 471 Lory Ln | | | Grovetown | GA | 30813-6104 | |
| Hill, Arthur | | 624 Paces Run Ct | | | Columbia | SC | 29223-7954 | |
| Hill, Eric E. | | 64969 2nd St S | | | Joshua Tree | CA | 92252-4282 | |
| Hill, JohnJoseph | | 6159 Sweet Cherry Drive | | | Sparks | NV | 89436-4122 | |
| Hilliard, Malcolm | | 4046 Aldington Dr | | | Jacksonville | FL | 32210-5110 | |
| Hilliard, Malcolm | | 6374 Norse Dr | | | Jacksonville | FL | 32244-2511 | |
| Hillman, Matthew | | 11298 Messina Way | | | Reno | NV | 89521-4248 | |
| Hindbaugh, Charles | | 2001 182nd St Ct E | | | Spanaway | WA | 98387 | |
| Hinson, Christopher D. | | 1741 Merry Oaks Dr | | | Fayetteville | NC | 28304-5556 | |
| Hirsch, Thomas | | 153 N Waters Edge Dr | #F | | Glendale Heights | IL | 60139-1522 | |
| Hittinger, Jeremy | | 210 Simpson-Parkway | Apt 226 | | Cheney | WA | 99004 | |
| Hogg, Tyric | | 124 Kilu LN | | | Wahiawa | HI | 96786-5206 | |
| Hoffman, John | | 8350 Lincoln Ave D | | | Evansville | IN | 47715-7202 | |
| Holguin Romero, Gislaine | | 15 Montieth Ln | | | Fort Rucker | AL | 36362-2312 | |
| Holloman, Brittany | | 4501 Bentley DR | #0728 | | Columbia | SC | 29210-8503 | |
| Holloway, Damian | | 12107 Callado Rd | | | San Diego | CA | 92128-2701 | |
| Holt, Donald | | 3408 Pinewood Dr | | | Loris | SC | 29569-2218 | |
| Hood, Daijon C. | | 2650 E Mckellips Rd | Unit 219 | | Mesa | AZ | 85213-3060 | |
| Hooks Jr., Gavlyn | | 2287 shoma Dr | | | Royal Palm Beach | FL | 33414-4358 | |
| Hooks, Peyton | | 104 CIRCLE DR | | | Wartburg | TN | 37887-3147 | |
| Hoover, Robert M. | | 1507 W Christi Dr | | | Spokane | WA | 99208-8862 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horan, Gavin | | 4240 N Clarendon Ave | Apt 405N | | Chicago | IL | 60613-1536 | |
| Horan, Gavin | | 839 Asbury Dr | | | Aurora | IL | 60502-9087 | |
| Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | |
| Horsley, Reginald | | 68 West Newton St. | | | Boston | MA | 02118-1559 | |
| Hosh, Zakaria | | 6015 Phinney Ave N | Apt 209 | | Seattle | WA | 98103-5577 | |
| Houchin, Michael | | 629 E. Columbus Ave | | | Bellefontaine | OH | 43311-2601 | |
| Houston, Phillip | | 5316 Timberridge Dr | | | Mount Vernon | WA | 98273-6009 | |
| Howard County Maryland [Howard County Department of Finance] | c/o Howard County, Maryland, Office of Law | Attn: Gary Kuc & Kristen Bowen Perry | 3450 Courthouse Drive | | Ellicott City | MD | 21043 | |
| Howard, Jameika | | 7111 Indianna Ave | Apt D8 | | Little Rock | AR | 72207-5046 | |
| Huang, Qi Y. | | 3257 Washington St | | | Alameda | CA | 94501-5567 | |
| Hubay, Jack W. | | 6195 Bridge Fair Rd | | | Cumming | GA | 30028-2254 | |
| Hudson, Cory | | 41835 Largo | | | Palm Desert | CA | 92211-9012 | |
| Hudspeth, Robert | | Po Box 383447 | | | Waikoloa | HI | 96738-3447 | |
| Huff, Kelley | | 2400 LEON AVE | | | LANSING | MI | 48906-3644 | |
| Huff, Kelley | | 2400 Leon Ave | | | Lansing | MI | 48906-3644 | |
| Hughes, Kayley M. | | 590 N University Ave | #1 | | Blackfoot | ID | 83221-2376 | |
| Huling II, Edward | | 16520 Harmony Lane | | | Saint Robert | MO | 65584-9597 | |
| Humble Independent School District | Attn: Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Hunley, Kenneth | | 5159 W Morten Ave | | | Glendale | AZ | 85301-8605 | |
| Hunter, Robert | | 28 High Pl | | | Freeport | NY | 11520-1449 | |
| Hurd, Nathaniel | | 8970 Kramerwood Pl | | | Los Angeles | CA | 90034-3108 | |
| Hurst, Avery | | 1965 NW Valhalla Dr | | | Pullman | WA | 99163-3776 | |
| Hurt, Charles O. | | 6735 linderson way sw | Apt E206 | | Tumwater | WA | 98501-6520 | |
| Husain, Syed U. | | 99 Talisman | Apt 431 | | Irvine | CA | 92620-3854 | |
| Hushebeck, Kimberly J. | | 2312 W Boston St | Unit 102 | | Seattle | WA | 98199-3583 | |
| Huskey, Colby | | 11619 Lanesborough Way 312 | Apt 901 | | KNOXVILLE | TN | 37934-1760 | |
| Husted, Anna Lee M. | | 137 WINSOR RD | | | BEAUFORT | SC | 29906-6235 | |
| Hutchins, Peyton | | 618 S wabash | | | Chicago | IL | 60605-5041 | |
| Hutton, Robert B. | | 707 E Walnut St | | | Lancaster | PA | 17602-2434 | |
| Hyde, Lorenzo | | 5285 E Kings Canyon Rd #142 | | | Fresno | CA | 93727-4043 | |
| HYLA | | 260 Interstate North Cir SE | | | Atlanta | GA | 30339-2210 | |
| HYLA | | 260 INTERSTATE NORTH CIR SE | | | ATLANTA | GA | 30339-2210 | |
| HYLA Mobile | | 260 Interstate North Cir SE | | | Atlanta | GA | 30339-2210 | |
| Hyman, Christopher M. | | 343 E Center St | | | Manchester | CT | 06040-4485 | |
| Hypercel Corp | | 28385 Constellation Rd | | | Valencia | CA | 91355-5048 | |
| Hypercel Corporation | | 28385 Constellation Road | | | Valencia | CA | 91355 | |
| Hysten, Jerrod | | 618 N 116th | S12 | | Omaha | NE | 68154-1538 | |
| Ibarra, Francisco | | 1012 Fiat St | | | Torrance | CA | 90502-2222 | |
| Ibarra, Hector | | 1011 Beyer Way | Apt 73 | | San Diego | CA | 92154-4616 | |
| IBM | | PO Box 676673 | | | Dallas | TX | 75267-6673 | |
| Ibtesham, Efaz | | 25604 16th Ave S | | | Des Moines | WA | 98198-8904 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0036 | |
| Ilias, Aamir | | 275 Mallard Landing | | | Bolingbrook | IL | 60440-3066 | |
| Illinois Revenue Dept. | | 9511 Harrison St. | | | Des Plaines | IL | 60016-1563 | |
| Inamdar, Anuj | | 635 Mulberry Park Circle | | | Dacula | GA | 30019-2039 | |
| INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| Indiana Department of Revenue | Attn: Bankruptcy Section | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Infante, Vanessa R. | | 124 Harvest St | | | Salinas | CA | 93901-3211 | |
| Inga, Jimmy | | 5297 Mansfield Ct | | | Woodbridge | VA | 22193-4402 | |
| Ingram | | Brightpoint Lockbox | PO Box 775869 | | Chicago | IL | 60677-5869 | |
| INGRAM MICRO INC | ATTN RECOVERY SERVICES | 1759 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221-7887 | |
| Ingram Micro Inc | c/o Harley Means, Kroger Et Al | 111 Monument Circle | Suite 900 | | Indianapolis | IN | 46204 | |
| Ingram Micro Inc | c/o Kroger, Gardis & Regas, LLC | Attn: Harley K. Means | 111 Monument Circle, Suite 900 | | Indianapolis | IN | 46204-5106 | |
| Ingram Micro Inc. | c/o Ryan, Swanson & Cleveland, PLLC | 401 UNION ST STE 1500 | Attn: Joe Sakay & Alexandra K. Yerigan Funk | | SEATTLE | WA | 98101-2645 | |
| Ingram Micro Inc. | c/o Ryan, Swanson & Cleveland, PLLC | Attn: Joe Sakay & Alexandra K. Yerigan Funk | 1201 Third Avenue | Suite 3400 | Seattle | WA | 98101-3034 | |
| INGRAM MICRO INTERNATONAL | | 3351 Michelson Dr | Suite 100 | | Irvine | CA | 92612 | |
| Iniguez, Cristian | | 214 Inwood Ave | | | Medford | NY | 11763-3111 | |
| Intelligent Discovery | | Solutions Inc | 3000 K St NW | Suite 330 | Washington | DC | 20007-5154 | |
| Internal Revenue Service | c/o Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | PO Box 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| InVue Security Products Inc | | 9201 Baybrook Ln | | | Charlotte | NC | 28277-3576 | |
| Inwood, James | | 3735 Tubbs Rd | | | Ann Arbor | MI | 48103-9437 | |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit & Teresa Corbin | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Revenue & Finance Dept | | 1305 E Walnut St | #3000 | | Des Moines | IA | 50319-0120 | |
| iQMetrix | | 1210 - 250 Howe Street | | | Vancouver | BC | V6C 3R8 | Canada |
| iQmetrix USA Inc | | Dept CH 16677 | | | Palatine | IL | 60055-6677 | |
| iQmetrix USA Inc. | | 1210 - 250 Howe Street | | | Vancouver | BC | V6C 3R8 | Canada |
| iQmetrix USA Inc. | | 1210 - 250 Howe Street | | | Vancouver | BC | V6C 3R8 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| IRS c/o U.S. Attorney General | | 700 Stewart St | Suite 5220 | | Seattle | WA | 98101-4438 | |
| Isabel Gonzalez | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Islam, Sheikh | | 5757 W Eugie Ave | Unit 2061 | | Glendale | AZ | 85304-1249 | |
| ISOUTSOURCE | | 18911 NORTH CREEK PKWY | STE 350 | | BOTHELL | WA | 98011-8011 | |
| Issaquah B&O | | PO Box 1307 | | | Issaquah | WA | 98027-0051 | |
| IT1 Source LLC | | 1860 West University Drive | | | Tempe | AZ | 85281-3247 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivan M. Gold | | 400 Fairview Avenue LLC | c/o Pembroke Real Estate | 255 State Street | Boston | MA | 02109-2617 | |
| IVANTI | | Tracy Hess | 10377 S. Jordan Gateway, #10 | | South Jordan | UT | 84095-3972 | |
| Ivanti | Attn: Tracy Hess | 10377 S. Jordan Gateway | #110 | | South Jordan | UT | 84095-3972 | |
| Iwashita, Vincent H. | | 532 Sw 125th Terrace | | | Oklahoma City | OK | 73170-6029 | |
| Izuka, Roger H. | | 339 Kikoo Pl | | | Honolulu | HI | 96825-1840 | |
| J Thompson & B Pham, et al | c/o Jack Simpson Langston & Lott | 100 S. Main Street PO Box 382 | | | Booneville | MS | 38829-0382 | |
| Jack Perko | | 26895 Aliso Creek Road, Suite B66 | | | Aliso Viejo | CA | 92656-5301 | |
| Jackson, Antonio | | 8017Ashland Ave | #10 | | Manassas | VA | 20109-8017 | |
| Jackson, Charles | | 4620 Cherokee Ave | | | San Diego | CA | 92116-3647 | |
| Jackson, Edwardnett D. | | 431 Turtle Ct | Apt A | | Montgomery | AL | 36117-7904 | |
| Jackson, James | | 1024 Mayfair Rd | | | Baldwin | NY | 11510-1547 | |
| Jackson, Mikayla | | 1401 Lipscomb Dr | | | Brentwood | TN | 37027-7021 | |
| Jacobsen, Scott A. | | 8514 173rd Ave NW | | | Redmond | WA | 98052 | |
| Jacqueline Jarvis | | G6 Headquarters | Building 24 McHugh Blvd. | MCIEASTMCB | Camp Lejeune | NC | 28542 | |
| Jamerson, Joshua J. | | 1111 N Vista Rd | | | Spokane Valley | WA | 99212-2629 | |
| James Jr., Jermaine A. | | 7664 West Florence Ave | | | Phoenix | AZ | 85043-7847 | |
| James, Ayinde | | 3700 Lyndale Ave S | Apt 203 | | Minneapolis | MN | 55409-1138 | |
| James, Wayne C. | | 254 Pine Court | | | Columbia | SC | 29203-5430 | |
| Jan, Mohammad Z. | | 2 W Pheasant Trail | | | Lake in the Hills | IL | 60156-5618 | |
| Janet Carrillo | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Jaramillo, Anthony D. | | 4133 E Shadow Branch Dr | | | Tucson | AZ | 85756-3091 | |
| Jasmine Donaldson | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Jason Bush | | 155 N. First Ave., Suite 340 MS 24 | | | Hillsboro | OR | 97124-3001 | |
| Jason Bush | | WIRELESS ADVOCATES LLC #111 ATTN: A | | | Seattle | WA | 98109 | |
| Jason Karroll | | c/o Langston & Lott | P.O. Box 382 | | Booneville | MS | 38829-0382 | |
| Jason Karroll | c/o Langston & Lott | PO Box 382 | | | Booneville | MS | 38829 | |
| Jason Karroll, et al, WARN Act Claimants | c/o Symmes Law Group, PLLC | Attn: Richard J. Symmes | 1818 Westlake Ave N, Suite 202 | | Seattle | WA | 98109 | |
| Jaurigue, Thomas | | 2847 S 161st Dr | | | Goodyear | AZ | 85338-3598 | |
| Javeri, Manoj S. | | 7457 N Sheridan | | | Chicago | IL | 60626-6800 | |
| JDA SOFTWARE INC - BLUE YONDER | Steven Elliott &Kurt Kneeshaw | 15059 N Scottsdale Rd #400 | | | Scottsdale | AZ | 85254-2666 | |
| Jeanmarie Baer | | Perdue Brandon | P.O. Box 8188 | | Wichita Falls | TX | 76307-8188 | |
| Jeanmarie Baer | | Perdue Brandon Fielder Collins & Mott LL | P O Box 8188 | | Wichita Falls | TX | 76307-8188 | |
| Jeanmarie Baer / Mollie Lerew | | Perdue, Brandon, Fielder, Collins, & Mot | P O Box 8188 | | Wichita Falls | TX | 76307-8188 | |
| Jenkins, Amber | | 1143 Yeamans Hall Rd | | | Hanahan | SC | 29410-2742 | |
| Jenkins, Margaret E. | | 3604 E State Hwy 21 | | | Bryan | TX | 77808 | |
| Jenness, Richard G. | | 17316 73rd Ave W | | | Edmonds | WA | 98026-5111 | |
| Jensen, Ryan | | 6300 Flotilla Dr | Unit 77 | | Holmes Beach | FL | 34217-1418 | |
| Jeong, Joon H. | | 221 Crescent St | Ste 401 | | Waltham | MA | 02453-3425 | |
| Jerrad Walls | | 5917 Grand Heritage Street | | | Las Vegas | NV | 89130-4953 | |
| Jerrad Walls | | 5917 Grand Heritage Street | | | Las Vegas | NV | 89130-5917 | |
| JET BRAINS | | 2 Seaport Lane, suite 8C 8th floor | Seaport EAST | | Boston | MA | 02210-2001 | |
| Jeter, Elijah | | 1265 N Chrisden St | # E201 | | Anaheim | CA | 92807-2205 | |
| Jiang, Xiaojun | | 261 Molokai Cir | | | Union City | CA | 94587-4210 | |
| Jiang, Xiaojun | | 32725 Mirabella Dr | | | Union City | CA | 94587-8206 | |
| Jimenez Hernandez, Ericka | | 10988 W Larch Rd | | | Tracy | CA | 95304-1507 | |
| Jimenez, Rosalie | | 7120 ALEGRE CIR | APT 2 | | FOUNTAIN | CO | 80817-1233 | |
| Jimenez-Tuscano, Ramiro | | 520 S R St | | | Tulare | CA | 93274-5639 | |
| Johanna Garcia | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| John K. Turner | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Johns, Anthony | | 716 E 7th St | | | Port Angeles | WA | 98362-6410 | |
| Johns, Callie R. | | 230 Grand Ave | | | Billings | MT | 59101-5922 | |
| Johnson, David | | 315 N 38th Ave | | | OMAHA | NE | 68131-2303 | |
| Johnson, Dylan M. | | 2589 E Pikes Peak Ave | Apt U107 | | Colorado Spgs | CO | 80909-6075 | |
| Johnson, Isaiah | | 1537 Belt Way | | | Sacramento | CA | 95832-1017 | |
| Johnson, Justice | | 316 N Crescent Dr | | | Hollywood | FL | 33021-6702 | |
| Johnson, Michael | | 2534 Mistletoe Ct | | | Central Point | OR | 97502-2484 | |
| Johnson, Michael | | 7839 Oceanline Dr | | | Indianapolis | IN | 46214-4102 | |
| Johnson, Trevor | | 1407 W Smoke Tree Ave | | | Queen Creek | AZ | 85140-4459 | |
| Johnson, William | | 730 S Park Rd | Apt 1219 | | Hollywood | FL | 33021-8572 | |
| Johnson, William | | 750 S Park Rd 813 | | | Hollywood | FL | 33021-8369 | |
| Joiner, Jacharius D. | | 540 Port Gibson St | | | Raymond | MS | 39154-9749 | |
| Jolley, Hunter T. | | 2350 South 1375 West | | | Syracuse | UT | 84075 | |
| Jones, Cedric | | 225 ROSEWOOD TER | | | Linden | NJ | 07036-4925 | |
| Jones, Courtney | | 7108 S 86th St | Apt 317 | | La Vista | NE | 68128-2170 | |
| Jones, Germany | | 5415 N Foster Rd | Apt 11205 | | San Antonio | TX | 78244-3262 | |
| Jones, Germany | | 5415 N Foster Rd | #11205 | | San Antonio | TX | 78244-3262 | |
| Jones, Inaya | | 100 Pintangle Ct | | | Stephenson | VA | 22656-1898 | |
| Jones, Jeffrey A. | | 3241 Perla Ct | | | Sparks | NV | 89436-7493 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones, Virginia | | 907 Peppermint Dr | | | Temple | TX | 76501-5006 | |
| Jordan, Chris | | Po Box 65 | | | Mounds | OK | 74047-0065 | |
| Joseph kuhn | | 27920 Avalon dr | | | Canyon country | CA | 91351-2043 | |
| Joseph Kuhn | | 27920 Avalon Dr | | | Canyon Country | CA | 91351 | |
| Joseph, Reuel | | 1602 CURLEW LN | | | TEMPLE | TX | 76502-6714 | |
| Joshi, Abhinav | | 905 Civic Center Dr | #3 | | Rohnert Park | CA | 94928-2650 | |
| Joshi, Rushi | | 110 Grand Ave | | | Iselin | NJ | 08830-2347 | |
| Josie, Stefan | | 1026 Bexhill Dr | | | Fredrick | MD | 21702-5193 | |
| Joy D. Kleisinger | | 301 East Fourth St | Suite 3300 | | Cincinnati | OH | 45202-4257 | |
| Juarez, Christopher | | 1671 E 60th St | | | Long Beach | CA | 90805-4256 | |
| Julia Collazo | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Julie Anne Parsons | | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| Justin Barlow | | 1235 North Loop West Suite 600 | | | Houston | TX | 77008-1772 | |
| Justin Miles | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Kainen, Daniel | | 308 Royal Aberdeen Way | | | Las Vegas | NV | 89144-4331 | |
| KAISER - HAWAII BENEFITS | | Memb Admin Grp | PO Box 29080 | | Honolulu | HI | 96820-1480 | |
| Kaiser Foundation | | PO Box 29080 | Memb Admin Grp | | Honolulu | HI | 96820-1480 | |
| Kaiser, Eric R. | | 11302 Bridge Pine Drive | | | Riverview | FL | 33569-2915 | |
| Kak, Uday | | 7 LeRoy Street | Apt. 1 | | New York | NY | 10014-3904 | |
| Kalgren, Elisha J. | | 16800 27th Ave NE R184 | | | Marysville | WA | 98271-1322 | |
| Kalingo, Cyera | | 9912 Boulder Ridge Bend | | | Little Elm | TX | 75068-1910 | |
| Kaneko, Akira | | 343 Hanakapiai St | | | Honolulu | HI | 96825-2236 | |
| Kanjanabout, Autumn | | 3833 MANSON PIKE | APT 13303 | | MURFREESBORO | TN | 37129-4397 | |
| Kanjanabout, Autumn | | 6711 Sonya Dr | | | Nashville | TN | 37209-5220 | |
| Kansas Dept. of Revenue | | PO Box 3506 | | | Topeka | KS | 66625-0001 | |
| Kaplan, Joshua | | 6849 S Avenida De Aventura | | | Tucson | AZ | 85756-8565 | |
| Karlgaard, Peter | | 1250 Montclaire Way | | | Los Altos | CA | 94024-6728 | |
| Karr Tuttle Campbell | Attn: Michael Feinberg and Bruce Leaverton | 701 Fifth Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| Karroll, Jason | | 144 Burgess Rd | | | Mooresboro | NC | 28114-9113 | |
| Kau, Chrissy | | 360 CrestView St Ne | | | Palm Bay | FL | 32907-3057 | |
| Kauffman, Madeline | | 4075 Holt Rd | Lot 202 | | Holt | MI | 48842-1836 | |
| Kauffman, Michael | | 1534 Mandell St | Lot 276 | | Lansing | MI | 48911-7048 | |
| Kauffman, Michael | | 6934 Catson Dr | | | Lansing | MI | 48911-6520 | |
| Kaur, Arshpreet | | 8501 Graville Rd Apt 101 | | | Elk Grove | CA | 95758-7259 | |
| Kay, Jerilyn D. | | 16727 74th Pl W | | | Edmonds | WA | 98026-5115 | |
| Kaylica Dillon | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Keathley, Larry | | 5707 Highway Pl | #23 | | Everett | WA | 98203-3784 | |
| Kebede, Meseret | | 16836 Green Gate Ct | | | Chesterfield | VA | 23832-2815 | |
| Kebede, Meseret | | 9233 Bellegarde Dr | | | Charlotte | NC | 28277-2529 | |
| Kehr, Nicole | | 1900 ASCOT PKWY | APT 1526 | | VALLEJO | CA | 94591-8338 | |
| Kehr, Nicole | | 1900 Ascot Pkwy | Apt 1526 | | Vallejo | CA | 94591-8338 | |
| Keizer-Marcinkowski, Adam | | 2997 Oak St | Apt 204 | | Kansas City | MO | 64108-3370 | |
| Kellett, John | | 1 Pine Valley Ln | | | Surfside Beach | SC | 29575-4801 | |
| Kelly, Khali | | 13629 Lynn Street | | | Woodbridge | VA | 22191-2123 | |
| Kelsaw, Jeremiah A. | | 911 Union Street | | | Fort Wayne | IN | 46802-5930 | |
| Kemmerer, Oren | | 310 Carrousel Ln | | | Summerville | SC | 29486-2307 | |
| Kendra Kop | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| KENDRICK, CHAQUITA T. | | 580 AUGUSTUS CT | | | JONESBORO | GA | 30238-5929 | |
| Kennedy, Judith | | 17003 53rd Ave S | | | Seatac | WA | 98188-3251 | |
| Kentucky Department of Revenue | | P O Box 5222 | | | Frankfort | KY | 40602 | |
| Kentucky Dept of Revenue | | Station 67 | P.O. Box 181 | | Frankfort | KY | 40602-0181 | |
| Kentucky Dept. of Revenue | | 501 High Street | | | Frankfort | KY | 40601-2103 | |
| Keough, Michael A. | | 1550 Brookmere Way | | | Cumming | GA | 30040-1882 | |
| Kermon, Destiny L. | | 4641 Washington Blvd | | | St Louis | MO | 63108-1824 | |
| Kesselring-Bursby, Maya | | 8533 Black Kite Dr | | | Elk Grove | CA | 95624-1248 | |
| Ketchum, Vanessa | | P.O Box 10967 | | | College Station | TX | 77842-0967 | |
| Kettler, Tina | | 269 Bonham Loop | | | Georgetown | TX | 78633-5029 | |
| Kettler, Tina | | 700 Mandarin Flyway | #403 | | Cedar Park | TX | 78613-4184 | |
| Keys, Saraphina | | 2201 Shadowbrook Way | | | Modesto | CA | 95351-4897 | |
| Khalid, Dana T. | | 7104 Willow Hill Dr | | | Capitol Heights | MD | 20743-2673 | |
| Khan, Hudeer | | 428 S 11th St | #10 | | San Jose | CA | 95112-2224 | |
| Khan, Mohamed | | 3207 West Springs Dr | Apt 205 | | Ellicott City | MD | 21043-3291 | |
| Khan, Mohamed | | 3357 Sonia Trail | | | Ellicott City | MD | 21043-3275 | |
| Khan, Sajid A. | | 14117 SE 177 St | #H105 | | Renton | WA | 98058-9242 | |
| Khan, Sajid A. | | 9525 NE 180th St | Apt 102 | | Bothell | WA | 98011-3399 | |
| Khandaker, Mijwadul | | 520 Terry Ave | Unit 352 | | Seattle | WA | 98104-2293 | |
| Khomphenghau, Phong | | 10212 Colston Ct | Apt 106 | | Burke | VA | 22015-4677 | |
| Kilpatrick, Justin | | 294 E Sec Ave | | | Sutherlin | OR | 97479 | |
| Kim Hastie Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | |
| Kim, Han | | 1 Peggy Ln | | | Missoula | MT | 59808-1365 | |
| Kim, Han | | 1 Peggy Ln | | | Missoula | MT | 59808-1365 | |
| Kim, Mark | | 8602 Park Ln S apt 6a3 | | | Woodhaven | NY | 11421-1275 | |
| Kim, Timothy | | 12733 Hitchcock Ct | | | Reston | VA | 20191-5844 | |
| King, London | | 8300 Highgrove Ct | | | White Plains | MD | 20695-3432 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Zachary | | 102 ANGLER LN | | | SAINT MARYS | GA | 31558-4279 | |
| Kinney, Taylor | | 203 McMakin St | #2127 | | Mckinney | TX | 75069-7206 | |
| Kinniff, Parker | | 113 Ophelia Ln | | | Lafayette | LA | 70506-3148 | |
| Kirk, Charles A. | | 3001 Marcus James Dr | | | Fayetteville | NC | 28306-8987 | |
| Kirkwood, Matthew | | 1282 Sanit Louis Dr | | | Concord | CA | 94518 | |
| Kitsap County Treasurer | | 614 Division Street Ms 32 | | | Port Orchard | WA | 98366 | |
| Klaar, Kenny | | 2601 Repsdorph Rd | | | Seabrook | TX | 77586-6500 | |
| Klein, Michael | | 302 Maxwell Ct | | | Brick | NJ | 08724-2543 | |
| Klein, Ronald L. | | 9007 Bancroft Trail | | | Austin | TX | 78729-3637 | |
| Kline, Jacob | | 611 Gral Trevino Dr. | | | Rio Rancho | NM | 87124-1272 | |
| Kneip, Tyler | | 999 Morton St | | | Ashland | OR | 97520-3152 | |
| Knight, Alton | | 1300 Lodi St | #7 | | Syracuse | NY | 13203-1775 | |
| Knox, Deja | | 330 Wiscasset Rd | | | Dearborn | MI | 48120 | |
| Knox, William | | 8100 Locklin Ln | | | Commerce Township | MI | 48382-2225 | |
| Kolarczyk, Brad | | 15244 W Edgemont Ave | | | Goodyear | AZ | 85395-8990 | |
| Kolby Soefje | | 1844 s ivy circle | | | Medford | OR | 97501-4083 | |
| Kolby Soefje | | 1844 S Ivy Circle | | | Medford | OR | 97501 | |
| Kolthoff, Max | | 315 N 38th Ave | | | Omaha | NE | 68131-2303 | |
| Kong, Jeremy | | 1701 9th Ave | Apt B | | Honolulu | HI | 96816-2891 | |
| Koonce, Alexis | | 307 Ivy St | | | New Llano | LA | 71461-9750 | |
| Kramer, Johnathan | | 14 Rockefeller Dr | | | Kalispell | MT | 59901-2586 | |
| Krebsbach, Timothy D. | | 465 Humphreys St | Apt 211 | | Nashville | TN | 37203-5893 | |
| Krein, Ben B. | | 835 S Quebec St | Apt 307 | | Denver | CO | 80247-1065 | |
| Kreizer, Jay | | 29 Fairfield Woods Rd | | | Fairfield | CT | 06825-1337 | |
| Kroeker, Lindsay | | 500 Lewis Canyon Ln | | | Mckinney | TX | 75071-7717 | |
| Kroon, Paul M. | | 22924 79th Ln W | Unit F | | Edmonds | WA | 98026-5145 | |
| Kuhn Sr., Joseph | | 27920 AVALON DR | | | Canyon Country | CA | 91351-2043 | |
| Kuntz, Luken | | 75 Janet Cir | | | Burlington | VT | 05408-1020 | |
| Kwasny, Joshua | | 140 Union Street | | | Westfield | MA | 01085-2458 | |
| Laci West | | 3698 Larkspur Terr | | | Decatur | GA | 30032 | |
| Lagrow, Kevin J. | | W125s6729 Jo Ct | | | Muskego | WI | 53150-3512 | |
| Laguna, Andrew | | 9203 Bascom St | | | Pico Rivera | CA | 90660-4103 | |
| Lainez, Nelson D. | | 1046 N Turner Ave | Apt 198 | | Ontario | CA | 91764-5351 | |
| Lake, Kaitlin | | 2900 Steeplechase Ln | #H | | Montgomery | AL | 36116-1040 | |
| Lamb, Megan | | 1700 SE Tempest Dr | #710 | | Bend | OR | 97702-1880 | |
| Lamond, Thomas | | 5701 Pine Canyon Dr | | | Bakersfield | CA | 93313-6087 | |
| Landaverde Escoto, Rosa | | 1102 E G St | Apt 5 | | Ontario | CA | 91764-3900 | |
| Landowski, Katherine | | 13780 W Deer Park Dr | | | New Berlin | WI | 53151-8318 | |
| Lang, Tiara Q. | | 3911 Steam Mill Rd | #L5 | | Columbus | GA | 31907-4884 | |
| Langan, Ryan | | 1130 Windemere Ln | | | Aurora | IL | 60504-8941 | |
| Lange, Derek | | 432 191st St SW | | | Lynnwood | WA | 98036-4942 | |
| Lapidus, Jeremy | | 1909 Sunchase Dr | Unit G | | Harrisonburg | VA | 22801-8771 | |
| Lapsley, Takala | | 18906 E 18th St N | | | Independence | MO | 64058-1209 | |
| Larios, Luis A. | | 214 Shay Ave | | | La Puente | CA | 91744-4727 | |
| Larry Phillips | | 3130 Fair Grove Lane | Unit 1 | | Charlotte | NC | 28212 | |
| Larson, Andy | | 11400 Olympus Way | Apt P302 | | Gig Harbor | WA | 98332-8799 | |
| Latimore, Jaden S. | | 189 Deacons Walk | | | Conyers | GA | 30094-4867 | |
| Lau, Danny | | 14916 Kingsdale Ave | | | Lawndale | CA | 90260-1404 | |
| Laura J. Monroe | | Perdue, Brandon, Fielder, Collins & Mott | PO Box 817 | | Lubbock | TX | 79408-0817 | |
| Lauwasser, David | | 814 E Spanish Moss Ln | | | Phoenix | AZ | 85022-6031 | |
| Law, Madisyn | | 815 18th st s G-1 | | | Arlington | VA | 22202-2630 | |
| Le, Dan | | 125 Glenshannon Dr | | | Columbia | SC | 29223-5460 | |
| Le, My | | 4417 W WILSHIRE DR | | | PHOENIX | AZ | 85035-2376 | |
| Le, Toan | | 10205 Park Street | | | Bellflower | CA | 90706-6026 | |
| Le, Toan | | 14916 Kingsdale Ave | | | Lawndale | CA | 90260-1404 | |
| Leal, Joshua | | 676 N Sunland Dr | | | Chandler | AZ | 85225-6718 | |
| Leary, Cimone | | 114 Pahale Ct | Unit 202 | | Wahiawa | HI | 96786-5482 | |
| LEASE QUERY | | 3 Ravinia Dr NE | P7 | | Atlanta | GA | 30346 | |
| Lee, Charles | | 124 N Ann St | Apt 2e | | Mobile | AL | 36604-2211 | |
| Lee, Edward | | 4616 Fieldcrest Way | | | Antioch | CA | 94531-7137 | |
| Lee, Jon | | 91 Waterfall Dr | Apt L | | Canton | MA | 02021-4179 | |
| Lee, Joshua | | 5501 E Harmon Ave | #180 | | Las Vegas | NV | 89122-5239 | |
| Lee, Stacy | | 501 East Mill Plain Blvd | #49 | | Vancouver | WA | 98660-3284 | |
| Lee, Sung | | 12303 Yellow Buckeye Way | | | Fairfax | VA | 22030-6284 | |
| LEGACY (S2G) MSA | | 300 S 13th ST | | | Waco | TX | 76701-1819 | |
| Legacy Support Services | S2G | 300 S 13th St | | | Waco | TX | 76701-1819 | |
| Leiser, Jonathan | | 3351 Duckhorn Dr | Apt 1013 | | Sacramento | CA | 95834-2635 | |
| Leiva, Daniel Bradley B. | | 1956 W Chardonnay Dr | | | Tucson | AZ | 85746-3130 | |
| Lemus, Alfonso | | 126 Shirley Sq SE | | | Leesburg | VA | 20175-6100 | |
| Lennon, Daniel | | 7 Fullrigger Ave | | | Barnegat | NJ | 08005-3405 | |
| Leon, Tasia | | 374 Summer Ave | Apt 3 | | Newark | NJ | 07104-2812 | |
| Leong, Susu | | 13806 N 20th St | | | Phoenix | AZ | 85022-4675 | |
| Lerner, Max | | 157 Quail Hill Dr | | | Mooresville | NC | 28115-8279 | |
| Leung, Kaling | | 1021 S Shields Ave | | | Tracy | CA | 95391-1376 | |
| Level 3 Communications, LLC a Centurylink Co | | 1025 El Dorado Blvd. (Attn:Legal-BKY) | | | Broomfield | CO | 80021-8255 | |
| Level 3 Communications, LLC A Centurylink Company | c/o Centurylink Communications, LLC | Attn:Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Lewis, Anthony D. | | 1001 Poplar Ave | | | Wenatchee | WA | 98801-1645 | |
| Lewis, Antoine M. | | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| Lewis, Bridget | | 1602 Setter Dr | | | Wilmington | NC | 28411-7083 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Eaya | | 8306 Hurley Dr | | | Fountain | CO | 80817-1524 | |
| Lewis, Kameron | | 10300 S Western AVE | Apt 1108 | | Oklahoma City | OK | 73139-2984 | |
| Lewis, Kameron | | 3625 NE 30th St | | | Oklahoma City | OK | 73121-4029 | |
| Lewis, Tristen | | 505 Fairmont Dr | | | San Bernardino | CA | 92404-1720 | |
| Lewisville Isd | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Leyva-lopez, Cristian | | 506 Faxina Ave | | | La Puente | CA | 91744-6122 | |
| Li, Junying | | 15829 Via Marlin | | | San Lorenzo | CA | 94580-2537 | |
| Libert, Jason | | 1209 Crescent Ave | | | Ellwood City | PA | 16117-1846 | |
| Liberty County Tax Commissioner | | 100 Main Street | Suite 1545 | | Hinesville | GA | 31313-100 | |
| LIBERTY MUTUAL | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Mutual | | 175 Berkeley Street | | | Boston | MA | 2116 | |
| Liles, Kohlby | | 3604 Adah Ave NE | | | Albany | OR | 97322-4305 | |
| Liles, Kohlby | | 7960 SW Racquet Ct | | | Wilsonville | OR | 97070-9449 | |
| Lilly, Mark N. | | 446 Woodford St | | | Missoula | MT | 59801-4044 | |
| Lin, Shih-peng | | 10412 SE 280th St | | | Kent | WA | 98030-5393 | |
| Lindley, Joshua K. | | 3917 N Bryce Canyon Pl | | | Meridian | ID | 83646-4973 | |
| Lindsey, Alexis | | 639 N 36th St | | | Baton Rouge | LA | 70802-2012 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON  LLP | ATTN DON STECKER | 112 E PECAN | SUITE 2200 | | SAN ANTONIO | TX | 78205-1588 | |
| Linsoussi, Sena | | 2386 Glenmont Cir | #202 | | Silver Spring | MD | 20902-1345 | |
| Lisenbey, Sara | | 1633 17th Ave | Unit 105 | | Seattle | WA | 98122-5291 | |
| Little, Armani | | 717 Atlantic St | Unit 206 | | Stamford | CT | 06902-9308 | |
| Little, Armani | | 717 Atlantic St | Unit 206 | | Stamford | CT | 06902-9308 | |
| Littledike, Jackson | | 186 W Silver Springs Dr | | | Vineyard | UT | 84059-6530 | |
| Liza, Victor | | 5533 Repetto Ave | | | Los Angeles | CA | 90022-2714 | |
| Llano, Elisa | | 1530 Marbach Oaks | Apt 1304 | | San Antonio | TX | 78245-3946 | |
| Locicero, Maria S. | | 1770 Eva Rd | | | Eva | AL | 35621-7106 | |
| Locicero, Maria S. | | 1770 Eva Rd | | | Eva | AL | 35621-7106 | |
| Lockett, Zechariah | | 6201 Warrington Dr | | | New Orleans | LA | 70122-3509 | |
| Lockhart, Dylan | | 1100 ALABAMA ST | | | BELLINGHAM | WA | 98229-4611 | |
| Lockhart, Dylan | | 1100 Alabama St | | | Bellingham | WA | 98229-4611 | |
| Loebs, Daniel Z. | | 5111 Andrea Blvd | Apt 111 | | Sacramento | CA | 95842-2523 | |
| Loebs, Daniel Z. | | 7072 Country Acres Ln | | | Elverta | CA | 95626-9408 | |
| LOMELI, BOBBIE | | 9202 Guess St | | | Rosemead | CA | 91770-1906 | |
| Longaker, Brian | | 60739 Bristol Way | | | Bend | OR | 97702-9474 | |
| Longshore, Brittney | | 300 Bent Tree Dr 1C | | | Fairfield | OH | 45014-6771 | |
| Lopez Villa, Jose | | 6639 E Broadway | #250 | | tucson | AZ | 85710-3513 | |
| Lopez, Alyssa M. | | 1516 Tahoe Ln | | | West Covina | CA | 91791-4329 | |
| Lopez, Arturo | | 1507 N Martin Ave | | | Waukegan | IL | 60085-1616 | |
| Lopez, Brianna C. | | 400 E 6th St | Lot 2 | | Chapman | KS | 67431-0350 | |
| Lopez, Evelyn | | 14323 Ohio St | | | Baldwin Park | CA | 91706-2554 | |
| Lopez, Fernando | | 613 Paradise Ct | Apt A | | Greenwood | IN | 46143-2005 | |
| Lopez, James | | 5335 Via San Jacinto | | | Riverside | CA | 92506-3646 | |
| Lopez, Klara | | 1317 N Brand Blvd | Unit 6 | | Glendale | CA | 91202-1969 | |
| Lopez, Thalia | | 1318 New York Pl | | | Chino Valley | AZ | 86323-5487 | |
| Lord, Anthony | | 11291 Harts Rd | #614 | | Jacksonville | FL | 32218-3752 | |
| Louie, Glenn | | 6249 BOTHELL Cir | | | San Jose | CA | 95123-4904 | |
| Louie, Rolen | | 6249 BOTHELL Cir | | | San Jose | CA | 95123-4904 | |
| Louis Corvi | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Louis, Jaylen | | 86 Rosemary St | | | Brockton | MA | 02302-2252 | |
| Louis, Marcus | | 1118 E 83rd St | | | Brooklyn | NY | 11236-4704 | |
| Louisiana Dept. of Revenue | | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Love, Marika | | 27170 Highway NN | | | Laquey | MO | 65534-7541 | |
| Lowe, Jessica | | 3684 IOWA RD | | | Brandywine | MD | 20613-9526 | |
| Lowe, Jonathan | | 10816 REEF SANDS DR | | | El Paso | TX | 79924-1123 | |
| Lowe, Justin R. | | 226 NEWPORT PIER WAY | | | OCEANSIDE | CA | 92054-4866 | |
| Lozano, Kristina M. | | 2056 Newton Ave | | | San Diego | CA | 92113-2027 | |
| LP SOFTWARE | | PO Box 639640 | | | Cincinnati | OH | 45263-9640 | |
| LP Software | | PO Box 639640 | | | Cincinnati | OH | 45263?9640 | |
| Lu, Jerothan | | 2216 N 91st Gln | | | Phoenix | AZ | 85037-4223 | |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn:  Laura J Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| Lucero, Sarah | | 2755 Arrow Hwy | Spc 156 | | La Verne | CA | 91750-5648 | |
| Lucila, Dominic | | 9101 Newhall Dr | #108 | | Sacramento | CA | 95826-5392 | |
| Luckeroth Lockhart, Trev | | 16251 WOODRUFF AVE | APT 53 | | BELLFLOWER | CA | 90706-9407 | |
| Lue, Andre | | 758 Allentown Rd | | | Lansdale | PA | 19446-5279 | |
| Lugo, Mathew L. | | 901 Sissom Rd | Apt 1 | | Killeen | TX | 76541-2306 | |
| Lugo-aguayo, David | | 1008 S Meeker Ave #B | | | West Covina | CA | 91790-2500 | |
| Luis Coyoy | ODP Business Solutions | 6600 N Military Trail | | | Boca Raton | FL | 33496-2434 | |
| Luis Nuno | | 8889 W Olympic Blvd | Suite 200 | | Beverly Hills | CA | 90211 | |
| Luis Nuno | | 8889 W Olympic Blvd, Suite 200 | | | Beverly Hills | CA | 90211-3638 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Torres | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| LUMEN | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021-8254 | |
| Luna, Mike | | 1120 N Divisadero St | | | Visalia | CA | 93291-2713 | |
| Luna, Ruben | c/o H. Kazandjian & C.Gonzalez | 801 N. Brand Blvd. #970 | | | Glendale | CA | 91203-1390 | |
| Lyle, Shy | | 955 N Duesenberg Dr | Apt 5206 | | Ontario | CA | 91764-7940 | |
| Lynch, Casey R. | | 1412 Key Peninsula Hwy SW | | | Lakebay | WA | 98349-9645 | |
| Lynch, Christopher S. | | 8 Pleasant St | | | Chelmsford | MA | 01824-1610 | |
| Lynd, Lisa D. | | 2892 Purvis Ave | | | Clovis | CA | 93611-6910 | |
| Lyon, Derek J. | | 7211 31st St Ct W | #101 | | University Place | WA | 98466-4580 | |
| Lyon, Sage | | 672 Smith St SW | Unit A | | Atlanta | GA | 30310-2100 | |
| Mabry, Jerry | | 908 Dousman St | | | Green Bay | WI | 54303-2906 | |
| Macabuhay, Cypress | | 1618 E Balard St | | | Carson | CA | 90745-1820 | |
| Macdonald, Austin B. | | 117 Cornerstone Ct | | | Sapulpa | OK | 74066-1713 | |
| Madison County, Alabama | Attn: J Jeffery Rich, County Attorney | 100 Northside Square | Suite 700 | | Huntsville | AL | 35801 | |
| Madueno, Sophia | | 1911 Gateway Dr | | | San Diego | CA | 92105-5105 | |
| Maeda, Kyle | | 1909 Rio Mesa Dr | | | Austin | TX | 78732-1959 | |
| Maga, Mason | | 1151 Chemung Forest Dr | | | Howell | MI | 48843-7462 | |
| Magallon, Kaitlyn | | 82286 E Helio | | | Indio | CA | 92201-6855 | |
| Magana, Antonio | | 17404 Pine Ave | | | Fontana | CA | 92335-4931 | |
| Magana, Jocelyn | | 4350 Holden St | | | Las Vegas | NV | 89115-3837 | |
| Magana, Jorge | | 1927 Zinfandel Ave | #202 | | Santa Rosa | CA | 95403-7288 | |
| Magee, Vincent E. | | 1632 Antebellum Drive | | | Murfreesboro | TN | 37128-0719 | |
| MAGENTO | | PO Box 204105 | | | Dallas | TX | 75320-4105 | |
| Magento Inc | | PO Box 204105 | | | Dallas | TX | 7532074105 | |
| Maguire, Matthew J. | | 9820 Compass Point Way | | | Tampa | FL | 33615-4218 | |
| Maher, Brian | | 7737 Linda Vista Rd | #10 | | San Diego | CA | 92111-5245 | |
| Mahir Dacic | | 7336 N Kenneth Ave | | | Lincolnwood | IL | 60712 | |
| Mahir Dacic | | 7336 N. Kenneth ave | | | Lincolnwood | IL | 60712-1807 | |
| Major, Shawn C. | | 2012 N. Elmer | | | South Bend | IN | 46628-3363 | |
| Makawi, Wayne | | 341 Everett Dr | C1 | | Marina | CA | 93933-3604 | |
| Malave, Edgardo | | 975 Maple St | | | Ogden | UT | 84403-1972 | |
| Malone, Lia A. | | 2674 Parasol Ln | | | North Port | FL | 34286-7787 | |
| Malone, Lia A. | | 2674 Parasol Ln | | | North Port | FL | 34286-7787 | |
| MALWAREBYTES | | 3979 Freedom Cir | Fl 12 | | Santa Clara | CA | 95054-1256 | |
| MALWAREBYTES | | 3979 Freedom Cir Fl 12, | | | Santa Clara | CA | 95054-1256 | |
| Manatee County Tax Collector | Attn: Michelle Leeson | 1001 3rd Ave W | Suite 240 | | Bradenton | FL | 34205 | |
| Mancini, Alessio A. | | 2607 Ne 4th St | #237 | | Renton | WA | 98056-4054 | |
| Manganiello, Nicholas | | 3403 Bridge Ave | Unit 15 | | Point Pleasant | NJ | 08742-2734 | |
| Manhart, Joseph A. | | 3747 England Blvd | Unit A | | Missoula | MT | 59808-5291 | |
| Mank, Colin | | 1868 E Washington Ave | Apt 574 | | Madison | WI | 53704-8702 | |
| Mank, Colin | | 7409 Timber Lake Trail | Apt 301 | | Madison | WI | 53719-3353 | |
| Mankiewicz, Keith | | 1543 Hornbeam Dr | | | Crofton | MD | 21114-3244 | |
| Mann, Joseph | | 1344 Pyle Ave | | | South Bend | IN | 46615-3564 | |
| Mann, Joseph | | 711 W WASHINGTON ST | APT B | | SOUTH BEND | IN | 46601-1591 | |
| Mann, Zyire D. | | 1420 Windycrest Ct | | | Raleigh | NC | 27610-2566 | |
| Manriquez, Jorge I. | | 1028 San Juan Ave | | | Stockton | CA | 95203-1447 | |
| Mansuri, Mohammed S. | | 1106 S Cherrywood Dr | | | Mt Prospect | IL | 60056-4550 | |
| Mansuri, Mohammed S. | | 9027 Knox Ave Apt #c1 | | | Skokie | IL | 60076-1580 | |
| Manuela Iniquez | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Marcos, Cristian | | 421 N Rancho Santiago Blvd | | | Orange | CA | 92869-3027 | |
| Marcus, Michael S. | | 11017 Ne 104th St | | | Kirkland | WA | 98033-4779 | |
| Mares, Frank | | 1077 Cactus Dr NE | | | Rio Rancho | NM | 87144-8065 | |
| Marie, Taryn | | 110 Wilshire Dr | | | Tinton Falls | NJ | 07724-2836 | |
| Mark, Andrew | | 16430 E 29th St | Ct 5 | | Independence | MO | 64055-2235 | |
| Markel, Dustin | | 10424 Ridgewater Ln | | | San Diego | CA | 92131-1347 | |
| Marquez, Isaac | | 9270 Amys St | Unit 15 | | Spring Valley | CA | 91977-6657 | |
| Marquez, Salvador | | 1880 S 4th St | Apt I | | El Centro | CA | 92243-4563 | |
| Marquez, Savannah | | 9186 Hunter St | | | Westminster | CO | 80031-3338 | |
| Marrero II, Wilfredo | | 510 Cactus Street | | | Browns Mills | NJ | 08015-2008 | |
| Marroquin, Alexis | | PO Box 915 | | | Gilroy | CA | 95021-0915 | |
| MARSH USA INC | | 1166 Avenue of the Americas | | | New York | NY | 10036-2708 | |
| Marsh USA Inc | | 1301 5th Ave, # 1900 | | | Seattle | WA | 98101 | |
| Marshall III, Richard | | 2550 Cienaga St | Sp 47 | | Oceano | CA | 93445-8512 | |
| Marshall, Courtney | | 8041 Winding Wood Rd | Apt 21 | | Glen Burnie | MD | 21061-6537 | |
| Marshall, Courtney | | 8041 Winding Wood Rd | Apt 21 | | Glen Burnie | MD | 21061-6537 | |
| Marshall, Estrees L. | | 15416 40th Ave W | Apt 14 | | Lynnwood | WA | 98087-6112 | |
| Martin, Anthony | | 3700 Lyndale Ave S | Apt 203 | | Minneapolis | MN | 55409-1138 | |
| Martin, Augustina | | 17927 73rd Ave E | | | Puyallup | WA | 98375-2313 | |
| Martin, Franklin | | 7514 Hershey Dr | | | Buena Park | CA | 90620-1514 | |
| Martin, Kylar | | 2361 7 LKS S | | | WEST END | NC | 27376-9601 | |
| Martin, Marquise D. | | 2165 1/2 Laurel St | | | Chico | CA | 95928-6753 | |
| Martin, Robin | | 6705 Wolke Ct | | | Montgomery | AL | 36116-2133 | |
| Martin, Saul | | 2530 Strathmore Ave | | | Rosemead | CA | 91770-3162 | |
| Martin, Spencer | | 1267 East Crandall Ave | #3e | | Salt Lake City | UT | 84106-3059 | |
| Martinez, Adbeel | | 19054 Parthenia St | Apt 5 | | Northridge | CA | 91324-3762 | |
| Martinez, Andrew | | 654 E San Ysidro Blvd | Apt 444 | | San Ysidro | CA | 92173-3151 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez, Daniel | | 14414 OBRA LN | | | HOUSTON | TX | 77045-6566 | |
| Martinez, Fatima | | 842 Mt Prospect Ave | | | Newark | NJ | 07104-3252 | |
| Martinez, Fernando | | 707 37th St SE #68 | | | Auburn | WA | 98002-8048 | |
| Martinez, Javier | | 31 N Canyon Lp | | | Show Low | AZ | 85901-4632 | |
| Martinez, Joshua | | 1600 Alamo Ave SE | | | Albuquerque | NM | 87106-4202 | |
| Martinez, Maria C. | | 295 Savannah Heights | | | Von Ormy | TX | 78073-5000 | |
| Martinez, Roxanna | | 1648 Anderson St | | | Simi Valley | CA | 93065-2115 | |
| Martinez-vega, Emilio | | 15325 Orange Ave #E13 | | | Paramount | CA | 90723-8302 | |
| Martis, Sherlin | | 2575 Navigator Loop | | | Oak Harbor | WA | 98277-9597 | |
| Mason, Kayla | | 7401 BEECHVIEW WAY | #203 | | LOUISVILLE | KY | 40219-6100 | |
| Mason, Tyler J. | | 3253 S. Wells St. | #BSMT | | Chicago | IL | 60616-5385 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| Massachusetts Dept of Revenue | | 200 Arlington St. | | | Chelsea | MA | 02150-2301 | |
| Massey, Austyn | | 5114 W McMurtrey St | | | Meridian | ID | 83646-3261 | |
| Massey, Jonah | | 3995 Frey Rd Nw | Unit 332 | | Kennesaw | GA | 30144-6700 | |
| Massey-Withrow II, Carlos | | 261 VETERANS PKWY | APT 2807 | | MURFREESBORO | TN | 37128-6468 | |
| Massey-Withrow II, Carlos | | 507 Randolph St | | | Shelbyville | TN | 37160-4642 | |
| MasterCPE LLC | | 7683 SE 27th St | Suite 216 | | Mercer Island | WA | 98040-2804 | |
| Mata, Jaime | | 2065 S June Pl | | | Anaheim | CA | 92802-4015 | |
| Matheson, Andy | | 569 E 55th St | | | Brooklyn | NY | 11203-6003 | |
| Mathieu, Monixx L. | | 949 Pownal Ln | | | Hampton | GA | 30228-6182 | |
| Mathis, Jarius | | 771 E 232nd St | | | Cleveland | OH | 44123-2509 | |
| Matlock, Kwaku | | 4 MABALINE RD | | | OLD BRIDGE | NJ | 08857-2205 | |
| Matos, Christopher | | 691 E 140st | #3D | | Bronx | NY | 10454-2402 | |
| Matos, Pedro | | 150 clinton ave | | | Mastic | NY | 11950-3111 | |
| Matsumoto, Neville | | 809 Kensington Ave | | | Plainfield | NJ | 07060-2601 | |
| Matt Medlin | | 10900 NE 4th St. Suite 1400 | | | Bellevue | WA | 98004-5843 | |
| Matthew Henson | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Maurer, Jacob | | 3092 S 2300 E | | | Millcreek | UT | 84109-2555 | |
| Maury, Chaentra | | 1716 DuPont Ave | Apt 6 | | Memphis | TN | 38127-8646 | |
| Maury, Chaentra | | 1716 DuPont Ave | #6 | | Memphis | TN | 38127-8646 | |
| May, Ethan A. | | 8113 Irongate Rd | | | San Antonio | TX | 78213 | |
| May, Gareth H. | | 113 Irongate Rd | | | San Antonio | TX | 78213-2617 | |
| May, Shawn | | 104 N OAK ST | | | DIXON | MO | 65459-6116 | |
| May-hatch, William | | 24850 HANCOCK AVE | APT F103 | | MURRIETA | CA | 92562-4133 | |
| May-Hatch, William | | 24850 Hancock Ave | Apt F103 | | Murrieta | CA | 92562-4133 | |
| McArthur, Eric | | 136 Elmore ave | | | Springfield | MA | 01119-1116 | |
| Mccabe, Melissa J. | | 803 W Vuelta Granadina | | | Sahuarita | AZ | 85629-9505 | |
| Mccall, Erica L. | | 2001 La Pine Dr | | | Mobile | AL | 36618-1520 | |
| Mccall, Erica L. | | 38 Timothy St | | | Mobile | AL | 36610-3423 | |
| Mccauley, Jolan | | 3753 Lake Haven Way | | | Atlanta | GA | 30349-1814 | |
| Mccauley, Jolan | | 77 Wadsworth St | | | Hartford | CT | 06106-1732 | |
| Mcclendon, Noreion | | 1225 Joanne St | | | Jackson | MS | 39204-5220 | |
| Mccracken, Rebecca | | 1201 Douglas Fir Dr | | | Howell | MI | 48843-9703 | |
| Mcdaniels, Kendra | | 523 Broadway E | Apt 225 | | Seattle | WA | 98102-5373 | |
| Mcghee, Christopher | | 3921 Michigan Dr. | | | Plano | TX | 75025-4606 | |
| McGinnis, Kaila | | 18 Richmond Rd | | | Edison | NJ | 08817-4038 | |
| McGregor, Thomas | | 147 Monroe St | | | Mastic | NY | 11950-4504 | |
| Mckagan, Clay | | 717 Freedom Ct SE | | | Portorchard | WA | 98366-4519 | |
| Mckagan, Clay | | 9359 Fairhaven Cir NE | | | Bremerton | WA | 98311-6003 | |
| Mckee, Cody | | 1249 W Pierce St | Apt 4 | | Phoenix | AZ | 85007-2374 | |
| Mckee, Neal | | 8448 Yakima Ave | | | Tacoma | WA | 98444-4472 | |
| McKee, Taylor | | 63 PROSPECT AVE | APT 1 | | Bayonne | NJ | 07002-4517 | |
| Mckenna, Peyton | | 6521 Pergola Ln | | | Indianapolis | IN | 46241-1856 | |
| McKenzie, Luciana | | 4236 N 84th St. | Apt. 2 | | Milwaukee | WI | 53222-1854 | |
| McKenzie, Sean R. | | 850 Tyler Woods Drive | | | Grovetown | GA | 30813-6306 | |
| Mcknight, Caleb | | 6616 Coventry Pl | | | Austell | GA | 30168-5084 | |
| Mclean, Kendrick | | 9501 N FM 620 | #8106 | | Austin | TX | 78726-2912 | |
| Mcmannis, Deven | | 446 E Penney Ave | Apt B | | South Salt Lake | UT | 84115-4617 | |
| McMasters, Brandie | | 117 Nottingham Dr | | | Wilingboro | NJ | 08046-1922 | |
| Mcmillen, Jenna | | 603 Catalina Pl | | | Elgin | OK | 73538-3858 | |
| Mcmillen, Matthew | | 1375 E 10th Pl | | | Casa Grande | AZ | 85122-3677 | |
| Mcmillen, Matthew | | PO BOX 1436 | | | Scottsdale | AZ | 85252-1436 | |
| Mcmorris, Matthew | | 80 Legion Dr | | | Buford | GA | 30518-2692 | |
| Mcneal Wilson, Tiffany | | 1980 Horal St | Apt. 926 | | San Antonio | TX | 78227-3918 | |
| Mcneal Wilson, Tiffany | | PO Box 1268 | | | Twentynin Plm | CA | 92277-0980 | |
| McNulty, Andrea L. | | 2234 Dawson Lane | | | Algonquin | IL | 60102-5975 | |
| Mcpherson, Albert | | 1301 El Camino Ave | #46 | | Sacramento | CA | 95815-2604 | |
| Mcpherson, Stephanie | | 7697 E Warren Dr | Apt 12-302 | | Denver | CO | 80231-5375 | |
| Mcqueen, Nicholas | | 32231 14th Ave SW | | | Federal Way | WA | 98023-5524 | |
| Meadows, Crystal L. | | 150 W Thompson Ln | #O204 | | Murfreesboro | TN | 37129-3629 | |
| Meadows, Taylor | | 5929 Haag Rd | | | Lansing | MI | 48911-4746 | |
| Medina, Jacqueline | | 6372 S VANISHING POINTE WAY | | | Tucson | AZ | 85746-6631 | |
| Medrano, Jose R. | | 15472 Aveiro Rd | | | Fontana | CA | 92337-9051 | |
| Medrano, Rafael | | 2917 W 19th Ave | Trlr 14 | | Kennewick | WA | 99337-2302 | |
| Megan Murphy | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Megura, Alexander | | 106 Arnold St | | | Waterbury | CT | 06708-4030 | |
| Meigs, River | | 6140 SW OLD CLIFTON RD | | | PORT ORCHARD | WA | 98367-7422 | |
| Mejia, Johana | | 1130 Meadow Lake Dr | #6 | | Vista | CA | 92084-4635 | |
| Melendez, Marc | | 2250 North Cleveland Ave | #1R | | Chicago | IL | 60614-3728 | |
| Melissa E. Valdez | | 1235 North Loop West Suite 600 | | | Houston | TX | 77008-1772 | |
| Mena, Kyle | | 107 E Salmon | | | Spokane | WA | 99218-1621 | |
| Mendesse, Flordy L. | | 10838 Canyon Bay Ln | | | Boyton Beach | FL | 33473-4849 | |
| Mendez, Larrissa | | 7496 W Layton Pl | | | Littleton | CO | 80123-6308 | |
| Mendez, Vanessa | | 9745 Oleander Ave | | | Fontana | CA | 92335-7806 | |
| Mendoza, Lucia | | 1240 W Tulare Ave | Apt A | | Visalia | CA | 93277-2430 | |
| Menefee, Michael | | 10811 Taney Dr | | | Fredericksburg | VA | 22407-2560 | |
| Menendez Silva, Luis | | 2715 Louisville Ave | | | El Paso | TX | 79930-3223 | |
| Menendez Silva, Luis | | 4811 S 3rd St | Apt 2A | | Louisville | KY | 40214-2148 | |
| Meraz Jr., Jose E. | | 13702 Bess Street | | | La Puente | CA | 91746-1302 | |
| Mercado, Rhoniqueka | | 808 Park Ave | Apt 5A | | Brooklyn | NY | 11206-5342 | |
| Mercer, Cameron | | 1954 Central Rd | | | Glenview | IL | 60025-4231 | |
| Meriam, Thomas | | 10 Elwood Ave | | | Flemington | NJ | 08822-1215 | |
| Mestre, Carlos | | 3706 Young Wolf Dr | | | Simi Valley | CA | 93065-0251 | |
| Metcalf, Stan D. | | 2637 Powder Dr | | | Reno | NV | 89503-5702 | |
| METTEL | | 55 Water St | 32nd floor | | New York | NY | 10041-3299 | |
| Meza-Anaya, Sandra | | 1185 Gainsville Ave | | | San Jose | CA | 95122-3924 | |
| Meza-Polvon, Jasmine | | 8070 Stuart St | | | Westminster | CO | 80031-4319 | |
| MIAMI DADE COUNTY OFFICE OF THE TAX COLLECTOR | Attn: Lizandra Saldana | 200 NW 2nd Ave | Ste 430 | | Miami | FL | 33130 | |
| Mian, Hamid | | 6728 N SAINT LOIS AVE | | | LINCOLNWOOD | IL | 60712-3728 | |
| Micale, Joseph M. | | 1750 Citracado Pkwy | Spc 78 | | Escondido | CA | 92029-4128 | |
| Michailova, Victoria | | 2609 175th Ave Ne | | | Redmond | WA | 98052-6207 | |
| Michelle Gutman | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Michelle Williams | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Michigan Dept. of Treasury | | Sales & Use Tax | 430 W Allegan St. | | Lansing | MI | 48933-1592 | |
| Mickle, Holly J. | | 21 Nimitz Dr | #4 | | Astoria | OR | 97103-3126 | |
| MICROSOFT - AZURE CLOUD SERVICES | | 1 Microsoft Way | | | Redmond | WA | 98052-6399 | |
| Microsoft Corp | | 1950 N Stemmons Fwy | Ste 5010 LB 842467 | | Dallas | TX | 75207 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-8300 | |
| Microsoft Corporation | c/o David P Papiez Fox Rothschild | 1001 Fourth Avenue | Suite 4400 | | Seattle | WA | 98154 | |
| Microsoft Corporation | c/o David P. Papiez Fox Rothschild | 1001 Fourth Avenue, Suite 4400 | | | Seattle | WA | 98154-1192 | |
| MICROSOFT ENTERPRISE (EA) | | 6880 Sierra Center Parkway | | | Reno | NV | 89511-2372 | |
| MICROSOFT ENTERPRISE AGREEMENT (EA) | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | | Reno | NV | 89511-2372 | |
| MICROSOFT ENTERPRISE AGREEMENT (EA) | | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | Reno | NV | 89511-2372 | |
| MICROSOFT SERVER CLOUD ENROLLMENT | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | | Reno | NV | 89511-2372 | |
| MICROSOFT SERVER CLOUD ENROLLMENT (SCE) | | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | Reno | NV | 89511-2372 | |
| Mike Deacon | LIGHTEDGE | 909 Locust Street Suite 301 | | | Des Moines | IA | 50309-2814 | |
| Milan, Claudia J. | | 13140 Princeton Dr | | | Victorville | CA | 92392-7254 | |
| Milewski, Angel D. | | 223 Cherry Blossom Dr | | | Richlands | NC | 28574-5366 | |
| Millen, Shawna P. | | 4581 Bellevue Rd | | | Haughton | LA | 71037-8367 | |
| Miller, Callaway | | 167 River Village Cir | | | Dayton | NV | 89403-9009 | |
| Miller, Charles | | 235 Cedaridge Dr | | | San Diego | CA | 92114-7306 | |
| Miller, Jasmine | | 2340 Cortez Ln | | | Sacramento | CA | 95825-0208 | |
| Miller, Richard | | 3319 Camden Ave | | | Lorain | OH | 44055-2273 | |
| Miller, Shane | | 10544 W Music Ave | | | Las Vegas | NV | 89144-1369 | |
| Miller-Ibrahim, Lapraja I. | | 33306 17th Ln S | A303 | | Federal Way | WA | 98003-8936 | |
| Milligan, Andre | | 113 Oak Shadow Ct | | | Laplace | LA | 70068-7112 | |
| Milliman Inc | | 1301 5th Ave | Suite 3800 | | Seattle | WA | 98101-2646 | |
| Millimet, Lucas | | 218 W Clemmens Lane | #32 | | Fallbrook | CA | 92028-4024 | |
| Mingle, Cielo Q. | | 698 NW 1ST Ave | | | Oak Harbor | WA | 98277-4429 | |
| Miranda, Glaiza | | 29066 Maltby Ave | | | Moreno Valley | CA | 92555-7219 | |
| Mirzai, Ehsan | | 11109 76th Rd | Apt D6 | | Forest Hills | NY | 11375-6477 | |
| Mirzaie, Asma | | 2612 Bantry Rd | | | Leander | TX | 78641-4733 | |
| Mirzakhanian, Argeesht E. | | 6622 Rubio Ave | | | Van Nuys | CA | 91406-5633 | |
| Mississippi Dept. of Revenue | | Sales Tax Dept. | P.O. Box 1033 | | Jackson | MS | 39215-1033 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105-0475 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105-475 | |
| Missouri Dept of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105-0475 | |
| Mitchell, Elizabeth | | 2914 Olympic Pl | | | Enumclaw | WA | 98022-2309 | |
| Mitchell, Landon N. | | 6125 S 34th St | Apt 221 | | Lincoln | NE | 68516-6602 | |
| Mitchell, Vanessa A. | | 11923 Briarton Pass | | | San Antonio | TX | 78254-5481 | |
| Mobile Modular Portable | | Storage | PO Box 45043 | | San Francisco | CA | 94145-5043 | |
| Mobley, Kamilah | | 1016 S 10th Ave | | | Maywood | IL | 60153-1927 | |
| Mohamed, Aanas | | 2906 Ave X | | | Brooklyn | NY | 11235-1906 | |
| Mohamed, Mantunye S. | | 4207 S Dale Mabry Hwy | Unit 3101 | | Tampa | FL | 33611-1433 | |
| Mohammed, Yaritza | | P O Box 1690 | | | Manati | PR | 00674-1690 | |
| Mohammed, Yaritza | | PO Box 1690 | | | Manati | PR | 00674-1690 | |
| Mojica, Jarixel | | RR 1 Box 13292 | | | Toa Alta | PR | 00953-8683 | |
| Molina, Christian | | 1947 North 24th Street | | | Kansas City | KS | 66104-4810 | |
| Molta, David L. | | 3853 Sawmill Court | | | Awendaw | SC | 29429-5702 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monges, Carlos E. | | 9645 Carlton Hills Boulevard | Apt 4 | | San Diego | CA | 92071-1419 | |
| Monhollen, Cassandra | | 3619 Gleason Dr | | | Chattanooga | TN | 37412-1807 | |
| Moni, Mahbub | | 1506 Bedford Rd. | 314 | | Bedford | TX | 76021-7609 | |
| Montanez, Marcus | | 1250 W Grove Pkwy | APT 2141 | | Tempe | AZ | 85283-4461 | |
| Montejo, John | | 513 Ridgeland Ave | Fl 1 | | Waukegan | IL | 60085-2951 | |
| MONTES, CHRISTY | | 2705 MUEGGE RD | | | ROSENBERG | TX | 77471-9852 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Montgomery County | | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Montgomery County Municipal Utility District # 39 | Attn: Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Montiel, Ariana | | 359 San Jose Ave | #A | | San Jose | CA | 95125-1300 | |
| Montoya, Bailey | | 2206 W Hickory St | Apt 1 | | Denton | TX | 76201-5601 | |
| Moore, Braxton | | 2281 nw 2nd st | | | Boynton Beach | FL | 33435-1725 | |
| Moore, Christopher A. | | PO Box 70366 | | | Rochester Hills | MI | 48307-0008 | |
| Moore, Davida | | 4489 Eastdale Rd | #5 | | Montgomery | AL | 36117 | |
| Moore, Elias | | 2105 Padree court | #2105 | | Missoula | MT | 59801 | |
| Moore, Evan | | 6556 W 4170 S | | | West Valley City | UT | 84128-7407 | |
| Moore, Javian | | 248 BELL GROVE Ln | | | Suwanee | GA | 30024-2503 | |
| Moore, Jeffrey | | 189 Portside Ct | | | Bear | DE | 19701-2393 | |
| Moore, Marco | | 9907 Costa Del Sol Blvd | | | Doral | FL | 33178-2358 | |
| Mora, Eduardo | | 1308 Glencoe Dr | | | Lemon Grove | CA | 91945-4027 | |
| Morales, Daniel | | 1060 Alhambra Rd | | | Baldwin | NY | 11510-1203 | |
| Morales, Helen | | 3145 Market St | Apt 520 | | Riverside | CA | 92501-2479 | |
| Morales, Samantha | | 2549 Tennessee St | | | Vallejo | CA | 94591-4708 | |
| Moreno, Christopher J. | | 3629 Malibu Cir | Apt 206 | | Falls Church | VA | 22041-3629 | |
| Moreno, Christopher J. | | 8760 Old Colony Way, 2b | | | Alexandria | VA | 22309-1542 | |
| Moreno, Isabella E. | | 4699 Romola Ave | | | La Verne | CA | 91750-1851 | |
| Morgan, Abraham | | 13629 Vernon St | | | Oak Park | MI | 48237-1317 | |
| Morgan, Abraham | | 327 Coats Rd | | | Lake Orio | MI | 48362-1011 | |
| Morgan, Dale | | 8414 Foxwood Ln | | | Dallas | TX | 75217-1959 | |
| Morgan, Philip | | 521 S 500 E | Apt 203 | | American Fork | UT | 84003-2361 | |
| Morrill, Quintan | | 1289 Valley Sage Drive | | | Springville | UT | 84663-3257 | |
| Morris, Anthony R. | | 3520 Briarwood Ct | | | Antioch | CA | 94509-5636 | |
| Morris, Jessica | | 228 Norway St | | | Silverton | OR | 97381-1468 | |
| Morris, Justen W. | | 13185 Ripon Pl | | | Upper Marlboro | MD | 20772-6138 | |
| Morris, Lawanda | | 2455 W Serene Ave | Unit 901 | | Las Vegas | NV | 89123-6542 | |
| Morris, Lawanda | | 4911 Pearce Dr | | | Huntington Beach | CA | 92649-3565 | |
| Morrish, George | | 515 CULPER DR | | | SOUTH SETAUKET | NY | 11720-1365 | |
| Morrish, George | | 71 Beech Ln | | | Hicksville | NY | 11801-4541 | |
| Morrison, Robert | | 6350 Indio Axe | | | Yucca Valley | CA | 92284 | |
| Morrow, Quinten | | 5101 Ne 121st Ave | #47 | | Vancouver | WA | 98682-6257 | |
| Morse, Makayla K. | | 10812 E Rockwell Ave | | | Spokane | WA | 99206-4521 | |
| Moses, Sarah E. | | 13405 Se 19th St | | | Vancouver | WA | 98683-6575 | |
| Moshofsky, Christian | | 30714 150th Ave SE | | | Kent | WA | 98042-4615 | |
| Moss Adams LLP | | 999 Third Avenue | Suite 2800, | | Seattle | WA | 98104-4057 | |
| Motley, John C. | | 18 Brookside Ave | | | Mason | TN | 38049-6809 | |
| Mounvong, Vilaxay | | 12042 Rendova St | | | Artesia | CA | 90701-4133 | |
| Moussa, Ramy B. | | 20812 Wallingford Sq | Apt 102 | | Sterling | VA | 20165-7384 | |
| Muhammad, Al-waleed | | 9 Cedar Grove Dr | | | Sicklerville | NJ | 08081-5265 | |
| Muhammad, Rose | | 7849 Crescent Hill Dr | Apt 308 | | Memphis | TN | 38133-8011 | |
| Mullen, Shawn P. | | 9520 62nd Ave NW | | | Marysville | WA | 98271-6323 | |
| Mulvihill, Gloria | | 200 CANYON PKWY | UNITB3 | | SELAH | WA | 98942-1258 | |
| Mulvihill, Gloria | | 200 Canyon Pkwy | Unit B3 | | Selah | WA | 98942-1258 | |
| Munguia Ayala, Patricia | | 1018 W Spruce St | | | West Covina | CA | 91790-4064 | |
| Munguia, Johana | | 6528 Priam Dr | | | Bell Gardens | CA | 90201-2022 | |
| Munoz, Albert | | 8401 W Connel Pl | | | Tucson | AZ | 85705-1119 | |
| Muncz, Katrina | | 144 S Fair Oaks Ave | Apt 118 | | Madison | WI | 53704-5880 | |
| Munoz, Sarah A. | | 3110 TALL OAKS Cir | | | Norman | OK | 73072-4717 | |
| Munoz, Sarah A. | | 3546 Rancho Grande | | | San Antonio | TX | 78224-1009 | |
| Munro, Caden | | 4249 N Chestnut Oak Dr | | | Lehi | UT | 84043-4986 | |
| Munro, Ryan | | 4249 N Chestnut Oak Dr | | | Lehi | UT | 84043-4986 | |
| Murillo, Diego | | 240 Stansbury Dr | | | Santa Maria | CA | 93455-4746 | |
| Murillo, Diego | | 4774 GOODLAND ST | | | SANTA MARIA | CA | 93455-5007 | |
| Murphy, Thomas | | 12 Amber Ct | | | East Islip | NY | 11730-3802 | |
| Murray, Zachary | | 345 NW Wallace Way | Apt 102 | | McMinnville | OR | 97128-5417 | |
| Myers, Michael | | 13221 E CATALDO AVE | | | SPOKANE VALLEY | WA | 99216-1010 | |
| Myers, Michael | | 13221 E Cataldo Ave | | | Spokane Valley | WA | 99216-1010 | |
| Myers, Nicholas | | 8612 Fowler Ave | | | Parkville | MD | 21234-4255 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Myhr, Brooke | | 337 NE Thornton Pl | #209 | | Seattle | WA | 98125-8082 | |
| Mylott, Jayme | | 2093 N 225 E | | | North Ogden | UT | 84414-7334 | |
| Myslak, Patryk | | 2406 Bluebird Ln | | | Rolling Meadows | IL | 60008-1518 | |
| N-15 | | PO BOX 1530 | | | Honolulu | HI | 96806-1530 | |
| Nagara, Vincent | | 2066 Holly Berry Ln | | | Commerce Township | MI | 48390-2739 | |
| Nam Ngo | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Narvasa, Lennon | | 2971 Ares Way | | | San Diego | CA | 92139-3704 | |
| Nastasiak, William J. | | 1690 Fm 423 | #5208 | | Frisco | TX | 75033-9627 | |
| Natera, Damian | | 2420 Hoffman Dr NE | | | Albuquerque | NM | 87110-4730 | |
| National Car Rental | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| NATIONAL FIRE INS CO OF HARTFORD (CNA) | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| Natividad, Ayris | | 590 Luakalae Pl | | | Wailuku | HI | 96793-5412 | |
| Navarro, Angel | | 3908 S 5th Ave | Unit 1 | | Tucson | AZ | 85714-1992 | |
| Navex Global inc | | 175 W 2nd St | #200 | | Rexburg | ID | 83440-2418 | |
| NAVEX GLOBAL INC | LEGAL DEPT | 5885 MEADOWS RD | STE 500 | | LAKE OSWEGO | OR | 97035-8646 | |
| NAVIA BENEFIT SOLUTIONS | | PO Box 35193 | | | Seattle | WA | 98124-5193 | |
| Navia Benefit Solutions | | PO Box 35193 | | | Seattle | WA | 9812475193 | |
| Navia Benefits Solutions, Inc. | | PO Box 53250 | | | Bellevue | WA | 98015 | |
| Nazario, Nelson M. | | Urb. Panorama State | calle 1 B2 | | Bayamn | PR | 957 | |
| Nealy, Jaylon | | 5692 Lewis Carroll Dr | | | White Plains | MD | 20695-4250 | |
| Nealy, Jaylon | | 5692 Lewis Carroll Dr | | | White Plains | MD | 20695-4250 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN ATTENTION BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| Nebraska Department of Revenue | Attn:  Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nededog, Gee | | 8316 Peregrine Loop SE | | | Olympia | WA | 98513-1703 | |
| Negron, Rafael | | 45 Wilson Ave | | | Middle Island | NY | 11953-1859 | |
| Negron, Rafael | | 4c Jamestown Ct | | | Ridge | NY | 11961-3619 | |
| Nelson, Aaron | | 90 TIFFANY BLVD APT 14 | | | Newark | NJ | 07104-2448 | |
| Nelson, James | | 2036 218th Pl NE | | | Sammamish | WA | 98074-4049 | |
| Nelson, Jeff | | 3837 12th St SE | Apt 7 | | Salem | OR | 97302-3482 | |
| Nelson, Kimberly C. | | 2036 218th Pl NE | | | Sammamish | WA | 98074-4049 | |
| Nelson, Nadia | | 2601 Beacon Ave | #206 | | Columbus | GA | 31904-8682 | |
| Nergiz, Kerem | | 1469 Red Top Ln | | | Minooka | IL | 60447-8213 | |
| Nery-madrigal, Guadalupe | | 1537 Robertson Rd | #45 | | Modesto | CA | 95351-3549 | |
| Nesbitt-washington, Brent | | 51935 Via Bendita | | | La Quinta | CA | 92253-9077 | |
| NETAPP | | 3060 Olsen Drive | | | San Jose | CA | 95128-2165 | |
| Nettles, Carlos | | 4215 Moffett Rd | | | Mobile | AL | 36618-1616 | |
| Nevada Sales Tax Dept | | 700 E Warm Spring | 2nd Fl | | Las Vegas | NV | 89119 | |
| NEVADA SALES TAX DEPT | | 700 E WARM SPRINGS RD STE 200 | | | LAS VEGAS | NV | 89119-4311 | |
| Nevarez, Veronica | | 1661 Dutch Gap Ct | | | Ft Greggadams | VA | 23801-1221 | |
| Nevarez, Veronica | | 1661 Dutch Gap Ct | | | Ft Greggadams | VA | 23801-1221 | |
| New Jersey Division of Revenue | | 75 Veterans Memorial Dr. E | #1030 | | Somerville | NJ | 08876-2949 | |
| New Mexico Taxation & Revenue | | 1200 South St. Francis Dr. | | | Santa Fe | NM | 87505-4034 | |
| New York State Department of Taxation & Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newman, Ty | | 21226 Chardonnay Dr | | | Apple Valley | CA | 92308-5855 | |
| NEXCOM | | 13792 Dawson St | Apt C | | Garden Grove | CA | 92843-6141 | |
| Ng, Benjamin | | 3952 Angelina Ln | | | Stockton | CA | 95212-3134 | |
| Ng, Calvin | | 890 Kaahue St | | | Honolulu | HI | 96825-1342 | |
| Ngo, Duke | | 3304 W Sisson Ave | | | Santa Ana | CA | 92704-2334 | |
| Nguyen, Anh T. | | 656 Cantor | | | Irvine | CA | 92620-3844 | |
| Nguyen, Anh V. | | 16717 Alderwood Mall Pkwy | Apt K101 | | Lynnwood | WA | 98037-3245 | |
| Nguyen, Anh V. | | 18517 36th Ave W | Apt E301 | | Lynnwood | WA | 98037-7666 | |
| Nguyen, Hoang K. | | 12671 Main St | Apt 24 | | Garden Grove | CA | 92840-5242 | |
| Nguyen, Jackson | | 378 Eagle Ln | | | Vacaville | CA | 95687-7227 | |
| Nguyen, Jeremy | | 6593 Teakwood St | | | Cypress | CA | 90630-4956 | |
| Nguyen, Joseph | | 232 Willis Ave | | | Medford | MA | 02155-6324 | |
| Nguyen, Michael | | 1026 S Mullen St | | | Tacoma | WA | 98405-1283 | |
| Nguyen, Phillip | | 9191 Bolsa Ave | Ste 120 PMB 300 | | Westminster | CA | 92683-5549 | |
| Nguyen, Phillip | | PO Box 1057 | | | Garden Grove | CA | 92842-1057 | |
| Nguyen, Trinity M | | 1102 Tree Corners Pkwy | | | Norcross | GA | 30092-3123 | |
| Nguyen, Trinity M. | | 1102 Tree Corners Parkway | | | Norcross | GA | 30092-3123 | |
| Nichols, Jessica | | 1819 Indian Hill Lane | | | Aurora | IL | 60503-3650 | |
| Nicolary, Vincent | | 6900 Avenida La Costa NE | | | Albuquerque | NM | 87109-4040 | |
| Niendorff, Matthew | | 5020 Klump Ave | APT 221 | | North Hollywood | CA | 91601-5043 | |
| Niesley, Benjamin | | 1900 Rolling Ridge Dr | | | Midway Park | NC | 28544-1630 | |
| Nikzad, Bijan J. | | 215 N Loop 1604 E | Apt 12104 | | San Antonio | TX | 78232-1290 | |
| Niola, Henry A. | | 502 Ramsey Bay | | | Carver | MN | 55315-4504 | |
| Nj Dept. of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625-0379 | |
| Noaman, Karam | | 920 John R Rd | Apt 728 | | Troy | MI | 48083-4312 | |
| Noble, Justin | | 217 E College St | Apt 2 | | Elyria | OH | 44074-1323 | |
| Noonan, Korrie | | 117 Park St | | | Flasher | ND | 58535-7118 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norfleet, Alana | | 4580 Hansberry Dr Apt 201 | | | Memphis | TN | 38125-2989 | |
| Noriega, Arturo | | 3500 Maple Ave | Ste 800 | | Dallas | TX | 75219-3906 | |
| Norman, Clyde | | 2581 NW 47th Ave | | | Lauderhill | FL | 33313-3548 | |
| Norman, Jasmine E. | | 2676 W 4200 S | | | Roy | UT | 84067-9667 | |
| North Carolina Department of Revenue | Attn: Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Revenue | | Sales & Use Tax | P.O. Box 25000 | | Raleigh | NC | 27640-0100 | |
| North Dakota Office of | State Tax Commissioner | 600 E. Boulevard Ave. | | | Bismarck | ND | 58505-0510 | |
| NORTHWEST FIBER  LLC DBA ZIPLY  FIBER | | 135 LAKE STREET SOUTH SUITE 155 | | | KIRKLAND | WA | 98033-6488 | |
| Northwest Isd | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| Northwest ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Novelo, Larissa Q. | | 1 Andrew Ct | | | Woodbury | NY | 11797-1109 | |
| Novelo, Larissa Q. | | 4426 Riverfront Blvd | | | Everett | WA | 98203-6997 | |
| NUGGETT SOLUTIONS | Oasis Workflow | 1941 S Pierpont Dr | Apt 2029 | | Mesa | AZ | 85206-4660 | |
| Nunez, Daron | | 1796 Satellite Blvd | Unit 218 | | Duluth | GA | 30097-5021 | |
| Nuttall Sr., Ryan T. | | 1708 N 2400 W | | | Lehi | UT | 84043-3931 | |
| Nuttbrock, Nathaniel | | 114 S Main St | | | Lennox | SD | 57039-2096 | |
| Nyagetera, Faustini | | 15031 Dinsdale Dr | | | Silver Spring | MD | 20906-6129 | |
| Nyakpo, Nessie | | 319 2ND AVE APT 2036 | | | QUANTICO | VA | 22134-3482 | |
| NYS Dept of Taxation & Finance | Sales Tax Dept | W A Harriman Campus | | | Albany | NY | 12227-0001 | |
| Oatis, Jordan | | 921 E Sherri Dr | | | Gilbert | AZ | 85296-3645 | |
| OBJECTIF LUNE | | 2030 Pie Ix Blvd 500 | | | Montral | QC | H1V 2C8 | Canada |
| Obregon, Angel | | 1307 E Kenwood Ave | | | Anaheim | CA | 92805-1106 | |
| Obregon, Daisy | | 4410 W Regent Dr | | | Santa Ana | CA | 92704-2246 | |
| O'Brien, Shaun M. | | 1405 North Wall Street | | | Spokane | WA | 99201-2563 | |
| Occivil, Michena | | 149 Canton St | | | Stoughton | MA | 02072-2239 | |
| Ochoa, Derek | | 15 Providence Ct | | | Tuckerton | NJ | 08087-2869 | |
| Ochoa, Francisco | | 3105 M St Se | Trlr 6 | | Auburn | WA | 98002-8060 | |
| Ochoa, Jesus | | 12475 Lee Rd | | | Ballico | CA | 95303-9714 | |
| Odewale, Olutobiloba | | 16896 W Monroe St | | | Goodyear | AZ | 85338-2804 | |
| Odhiambo, Tony | | 1651 Ascension Bluff Dr | Apt 254 | | Arlington | TX | 76006-4273 | |
| Odhiambo, Tony | | 1651 Ascension Bluff Dr | Apt 254 | | Arlington | TX | 76006-4273 | |
| Odp Business Solutions, LLC | Attn: Bankruptcy Processing | 6600 N Military Trail | | | Boca Raton | FL | 33496 | |
| ODP Business Solutions, LLC | Attn: Bankruptcy Processing | 6600 N Military Trail | | | Boca Raton | FL | 33496-2434 | |
| Office Depot Inc | | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| OFFICE DEPOT INC | | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| Oglesby, James | | 206 Joynes Rd | | | Hampton | VA | 23666-4421 | |
| Ohio Department of Job And Family Services | | 30 E Broad Street | 31st Floor | | Columbus | OH | 4315 | |
| Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Dept of Taxation | Sales & Use Tax | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ojeda, Brian | | 133 York Dr | | | Chico | CA | 95926-3261 | |
| Okafor, Naomi | | 6631 NE 182nd St | Unit 506 | | Kenmore | WA | 98028-5030 | |
| O'Kelly, Randell | | 10 Regiment Ln | | | Fredericksburg | VA | 22405-5783 | |
| Oklahoma County Treasurer | Attn: Tammy Jones | 320 Robert S Kerr | Rm 307 | | Oklahoma City | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | GENERAL COUNSEL S OFFICE | 427B Bellaire Ave | | | Clovis | CA | 93619 | |
| Oldfield, Steven | | 1132 Elm St | | | Grafton | OH | 44044-1327 | |
| Olivas, Anthony | | 1143 Cougar Country | | | San Antonio | TX | 78251-4053 | |
| Olmedo, Oscar | | 20420 Lafayette Rd | Trlr 31 | | Burlington | WA | 98233-5500 | |
| Olsen, Samantha L. | | 64 W W Morrows Ln | | | Shelton | WA | 98584-8073 | |
| Olsen, Samantha L. | | 6631 NE 182nd St | Unit 506 | | Kenmore | WA | 98028-5030 | |
| Oltmann, Gage | | 42 Karyn Terr W | | | Middletown | NJ | 07748-1207 | |
| Olvera, Esmeralda | | 358 Riverside Dr | | | Sunland Park | TX | 88063-9306 | |
| Omar Villegas | | 2402 S Lind Ave | | | Fresno | CA | 93725-2402 | |
| Ondo, Steven A. | | 18462 Lake Iris Ave | | | Baton Rouge | LA | 70817-7581 | |
| O'neal, Christopher | | 14511 S Juniper Shade Dr | | | Herriman | UT | 84096-1301 | |
| O'Neil, Wendy | | 13425 145th Ave NW | | | Gig Harbor | WA | 98329-5135 | |
| OnQ Solutions Inc | | 25821 Industrial Blvd | Ste 100 | | Hayward | CA | 94545-2919 | |
| ONQ SOLUTIONS INC. | | 25821 INDUSTRIAL BLVD | STE 100 | | HAYWARD | CA | 94545-2919 | |
| Onyx, Marine M. | | 28955 Oak Spring Canyon Rd | Unit 4 | | Canyon Country | CA | 91387-5325 | |
| Orantes, Jhonatan | | 23410 Spice Bush Ter | | | Ashburn | VA | 20148-7297 | |
| Oregon Dept of Revenue | c/o Odr Bkcy | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Orozco, Marina F. | | 14228 Dittmar Dr | | | Whittier | CA | 90605-2448 | |
| Orquiza, Ryan | | 15578 Aerostar Ct | | | Fontana | CA | 92336-4170 | |
| Ortega, Christopher A. | | Calle Del Turabo | Apt N5 | | Bayamon | PR | 959 | |
| Ortega, Samuel | | 473 15TH AVE | | | PATERSON | NJ | 07504-1508 | |
| Ortegon, Jacob | | 943 Somerville | | | Irvine | CA | 92620-0264 | |
| Ortiz, Jasmin | | 587 12th St | Apt A | | Imperial Beach | CA | 91932-1773 | |
| Osequera, Michael | | 708 N 27th Ave | | | Yakima | WA | 98902-1716 | |
| Osmialowski, Christian | | 22007 Alger St | | | St Clair Shores | MI | 48080-2361 | |
| Otto, Kyle | | 1724 Emerson Dr SE | | | Palm Bay | FL | 32909-3775 | |
| Overbay, Dakota P. | | 100 SUN RAY DR | | | LONDON | KY | 40741-9114 | |
| Overbay, Dakota P. | | 21 Estill Ter | | | Mount Sterling | KY | 40353-1544 | |
| Overton, Natalie | | 610 Layman Cir | | | Decatur | TN | 37322-3077 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owens, Julian | | 4089 Hudson Ln | | | Lake Elsinore | CA | 92530-2035 | |
| Ownbey, Jeremiah C. | | 9405 Medallion Way | | | Sacramento | CA | 95826-4648 | |
| Oyedapo, David | | 5810 Worth Pkwy | Apt 3176 | | San Antonio | TX | 78257-5520 | |
| Pabalate, Robert | | 32416 Wiport Ct | | | Union City | CA | 94587 | |
| Pacquette-Pilgrim, Jacobi | | 880 Eventide Ln | | | Coupeville | WA | 98239-9546 | |
| Padilla, Emiliano | | 205 W McKellips Rd | Apt 25 | | Mesa | AZ | 85201-1531 | |
| Padilla, Manuel | | Urb Villa Dorada | Calle 2 239 | | Canovanas | PR | 00729-4286 | |
| PALO ALTO | | 3000 Tannery Way | | | Santa Clara | CA | 95054-2832 | |
| Palomarez, Christopher | | 1100 S LOOP 336 W | APT 1215 | | CONROE | TX | 77304-3327 | |
| Palomarez, Christopher | | 1600 River Pointe Dr | #411 | | Conroe | TX | 77304-2846 | |
| Palomino-barriga, Anita M. | | 5640 N. Marty Ave | Apt 153 | | Fresno | CA | 93711-1561 | |
| Pangan, Derrick | | 903 Jeanne Ave | | | San Jose | CA | 95116-3253 | |
| Panitz, Narottama | | 6823 Old Waterloo Rd | Apt #1133 | | Elkridge | MD | 21075-7220 | |
| Parada, Luz | | 4975 Kester Ave | | | Sherman Oaks | CA | 91403-1621 | |
| Parker, Skylar | | 4212 COFFROTH CT APT A | | | FORT CAMPBELL | KY | 42223-1961 | |
| Parks, Walker | | 116 DOGWOOD Cir | | | Leland | NC | 28451-9776 | |
| Parra, Victoria | | 3756 E 124th Ave | | | Thornton | CO | 80241-3531 | |
| Parrish, Ethan M. | | 247 Hempel Dr | | | Copperas Cove | TX | 76522-7740 | |
| Parrish, Shanna | | 1214 Geese Ct | | | Hope Mills | NC | 28348-6015 | |
| Parrish, Shanna | | 839 DANISH DR | | | FAYETTEVILLE | NC | 28303-5670 | |
| Parsons, Aaron | | 10306 W Buckhorn Trail | | | Peoria | AZ | 85383-8901 | |
| Pass, Ardashia J. | | 14135 Carlisle Ln | | | Gulfport | MS | 39503-4543 | |
| Pat Green | SMITH BUNDAY BERMAN ET AL | 11808 Northup Way # 240 | | | Bellevue | WA | 98005-1959 | |
| Patel, Adit | | 28 Adams St | | | Edison | NJ | 08820-3949 | |
| Patel, Dhruvkumar | | 61 A Hillside Dr | | | Pottstown | PA | 19464-5026 | |
| Patel, Harsh | | 1 Growney St | | | Edison | NJ | 08817-2312 | |
| Patel, Meghana | | 1407 Mcclure Rd | Unit 1407 | | Aurora | IL | 60505-3885 | |
| Patel, Priya | | 59 Runyons Ln | | | Edison | NJ | 08817-2219 | |
| Patel, Vivek | | 211 New York Ave | | | Union City | NJ | 07087-4010 | |
| Patel, Vivek | | 66 BRANDON AVE | | | WAYNE | NJ | 07470-6033 | |
| Pathammavong, Amanda | | 4549 Wood River Dr | | | Fairbanks | AK | 99709 | |
| Patshift, Steve | | 7595 Baymeadows Cir W | Unit 2704 | | Jacksonville | FL | 32256-1864 | |
| Patterson, David C. | | 1531 Clearview Rd | | | Santa Barbara | CA | 93101-4918 | |
| Patterson, Stephen B. | | 1010 Vestavia Manor Dr | | | Vestavia Hills | AL | 35216-2214 | |
| Patton, Franklin | | 3225 Graceland Ave | | | Indianapolis | IN | 46208-4619 | |
| Patton, Matthew | | 916 CAPISTRANO DR | | | Oceanside | CA | 92058-1108 | |
| Paul, Sebastian | | 10612 Woodhollow Rd | | | Mint Hill | NC | 28227-9660 | |
| Pauley, Robert | | 12279 Woodside Ct | | | Strongsville | OH | 44136-4258 | |
| Pay Plus Benefits | | 1110 N Center Parkway | | | Kennewick | WA | 99336-8009 | |
| Pay Plus Benefits | | 1110 N Center Parkway | | | Kennewick | WA | 99336 | |
| PAYFLEX SYSTEMS USA INC | | 11819 Miami St | | | Omaha | NE | 68164-3687 | |
| Payne, Ariel | | 176 Pine Bluff Dr | | | Newport News | VA | 23602-8368 | |
| Payne, Matthew L. | | 811 Bobolink Ct | | | Suisun City | CA | 94585-2255 | |
| Payne-White, Jamir | | 1540 Russian Jack Dr | Unit 25 | | Anchorage | AK | 99508-6036 | |
| Paz Medias, Victor M. | | 90 Oak Tree Ln | | | Toms River | NJ | 08753-2522 | |
| Pearson, Inita | | 228 Dixie Dr | Apt 2001 | | Tallahassee | FL | 32304-3021 | |
| Peavy, Tishon T. | | 632 Amsterdam ave | | | Uniondale | NY | 11553-2605 | |
| Pena, Dario | | 386 Page | | | Winchester | OR | 97495-8908 | |
| Pena, Daritza | | 1039 Harrisburg Pike | | | Columbus | OH | 43223-2851 | |
| Pena, Nathaniel M. | | 1612 Arthur St | | | Caldwell | ID | 83605-4324 | |
| Pendley, Michela | | 2617 Granada Dr | | | Colorado Springs | CO | 80910-1263 | |
| Peng, Wen | | 112 Bowery | #222 | | New York | NY | 10013-4727 | |
| Pennini, Brian | | 1136 E Argence Ct | | | Meridian | ID | 83642-4916 | |
| Pennsylvania Dept of Revenue | | PO Box 280406 | EFT Unit 9th Fl Strawberry Sq | | Harrisburg | PA | 17128-0406 | |
| Peralta, Edeliza | | 4205 Uhu Pl | | | Lihue | HI | 96766-9073 | |
| Pereira, Godwin D. | | 1179 Aberdeen Ln | | | Inverness | IL | 60067-4303 | |
| Perez III, Alejandro | | 1103 E 8th St | | | San Juan | TX | 78589-3139 | |
| Perez Sanchez, Judith | | 5864 Gage Ave | | | Bell Gardens | CA | 90201-1618 | |
| Perez, Arturo | | 107 Tyler St | | | Twin Falls | ID | 83301-5150 | |
| Perez, Brandon | | 7400 Hillmont St | Apt 2801 | | Houston | TX | 77040-6439 | |
| Perez, Janette | | 209 E Adams St | | | Santa Ana | CA | 92707-3507 | |
| Perez, Jayden | | 10 Grande Ave | | | Windsor | CT | 06095-3958 | |
| Perez, Johan R. | | 710 N G St | | | Oxnard | CA | 93030-4513 | |
| Perez, Kelley | | 771 W Nyack Rd | | | West Nyack | NY | 10994-2002 | |
| Perez, Luis D. | | 203 S Park St | | | Orange | CA | 92869-4035 | |
| Perez, Ricardo | | 18905 Still Pond Rd | | | Pflugerville | TX | 78660-3731 | |
| Perfino, Carlos J. | | 1104 Paseo Las Nubes | | | Oxnard | CA | 93030-8045 | |
| Perfino, Daniel | | 3911 Terrace Dr | | | Oxnard | CA | 93033-6642 | |
| Perger, Cameron | | 14419 254th Ave SE | | | Issaquah | WA | 98027-8358 | |
| Perkins, Kaeshawn J. | | 2327 W Catalina Ave | | | Mesa | AZ | 85202-2604 | |
| Perkins, Vanjettia | | 1475 Brinoy Dr | | | Jackson | MS | 39204-5110 | |
| Peterson, Angela A. | | 7505 Se 40th St | | | Mercer Island | WA | 98040-3433 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Peterson, William | | 693 Grants Pass | | | Redding | CA | 96003-5226 | |
| Petitioning Creditors | Attn: Edward J. Wynne | 80 E Sir Francis Drake Blvd | Suite 3G | | Larkspur | CA | 94939-1709 | |
| Petrano, Kyle | | 3 Pinoak Ln | | | Hauppauge | NY | 11788-1050 | |
| Petrucci, Christopher | | 4169 N 15th St | | | Milwaukee | WI | 53209-6908 | |
| Pettit, Lucas | | 19016 E 37th Terr S | | | Independence | MO | 64057-2395 | |
| Petty, Ricardo | | 4614 E 6th Pl | | | Gary | IN | 46403-2727 | |
| Pham, Brandon | | 2852 Darwood Ct | | | San Jose | CA | 95148-2620 | |
| Pham, Steven | | 4960 Silverglen Drive SE | | | Grand Rapids | MI | 49548-0866 | |
| Phan, Eric | | 3104 Springbranch Dr | | | Richardson | TX | 75082-2463 | |
| Phan, Hanh | | 1649 Fern Pine Ct | | | San Jose | CA | 95131-3145 | |
| PHILADELPHIA INSURANCE COMPANIES | | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| Philabeth, Tony | | 2713 Shannon Pl | | | Saint Cloud | MN | 56301-1709 | |
| Phillips, Brandon | | 3105 Cherry Meadow Path | | | Lexington | KY | 40509-8547 | |
| Phillips, Larry | | 3130 Fair Grove Ln | | | Charlotte | NC | 28212-2227 | |
| Phillips, Rheanna | | 24303 130th Rd | | | Rosedale | NY | 11422-1114 | |
| Phillips, Zachary R. | | 1510 W 700 S | | | Syracuse | UT | 84075-9695 | |
| Phipps, Savanna | | 21707 187th St E | | | Orting | WA | 98360-9125 | |
| Piamonte, Dominique L. | | 16505 LOOKOUT HOLLOW CIR | APT 323 | | SELMA | TX | 78154-3467 | |
| Piamonte, Dominique L. | | 6515 WIND PATH | | | San Antonio | TX | 78239-4403 | |
| Picache-Gilley, Paolo J. | | 5080 Likini St | Apt 913 | | Honolulu | HI | 96818-2382 | |
| Pierce County Finance Department | Attn: Jason Thiessen | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402 | |
| Pierce, Aeden C. | | 108 Bowling Drive | | | Rolesville | NC | 27571-9412 | |
| Pietrusiewicz, William | | 203 E Apache St | | | Huchuca City | AZ | 85616-9719 | |
| Pilgrim, Wiley K. | | 1813 N Spokane St | | | Post Falls | ID | 83854-9156 | |
| Pilgrim, Wiley K. | | 4163 Idewild Loop | Unit 301 | | Coeur D Alene | ID | 83814-7109 | |
| Pima County, Arizona | c/o Pima County Attorney Civil | 32 N Stone Avenue, | Suite 2100 | | Tucson | AZ | 85701 | |
| Pineda, Candice | | 2211 89th st | | | Lubbock | TX | 79423-4325 | |
| Pinero, Wesley | | 9071 E Mississippi Ave 16D 9-303 | | | Denver | CO | 80247-2004 | |
| Pinon, Luz M. | | 11050 Bryant St | Spc 31 | | Yucaipa | CA | 92399-3021 | |
| Pio, Sheena | | 725 N Perry St | #2 | | Davenport | IA | 52803-5333 | |
| Piper Smith | c/o Jack Perko | 26895 Aliso Creek Road | Suite B66 | | Aliso Viejo | CA | 92656 | |
| Piper Smith | c/o Jack Perko | 26895 Aliso Creek Road, Suite B66 | | | Aliso Viejo | CA | 92656-5301 | |
| Pirone, Christopher | | 251 Outboard Ave | | | Manahawkin | NJ | 08050-1937 | |
| Pitts, Deion | | 8720 WINDSOR LAKE BLVD | APT 824 | | Columbia | SC | 29223-2618 | |
| Plano Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S Shiloh Road | Suite 640, Lb 40 | | Garland | TX | 75042 | |
| Planteny, Christopher | | 264 Washington Ave | | | Brentwood | NY | 11717-2020 | |
| Plett, Isaac | | 3588 Gottschee Ct | | | Brunswick | OH | 44212-2251 | |
| Poe, Benjamin I. | | 110 Christian Ct | | | Rincon | GA | 31326-9670 | |
| Polacco, Andre R. | | 15518 Saticoy St | | | Van Nuys | CA | 91406-3348 | |
| Poling, Mark | | 158 Washington St | | | Keyport | NJ | 07735-1034 | |
| Polis, Steven J. | | 137 S Nebraska St | | | Lake Elsinore | CA | 92530-1854 | |
| Polk, Jerell | | 2427 Armstrong Rd | | | Riverside | CA | 92509-1610 | |
| Pollard, Christopher R. | | 1523 E Madison St | #207 | | Seattle | WA | 98122-4873 | |
| Pollock, Jake | | 11839 Magnolia Blvd | Apt 6 | | Valley Vlg | CA | 91607-2863 | |
| Polly, Taryn | | 505 Harvey Rd | Apt 724 | | College Station | TX | 77840-3499 | |
| POLY | | 345 Encinal Street Santa Cruz | | | Santa Cruz | CA | 95060-2132 | |
| Polzin, Lindsey | | 51165 Eisenhower Dr | #A | | La Quinta | CA | 92253-3084 | |
| Pons, Yandri | | 7835 w 30th ct | Apt 203 | | Hialeah Gardens | FL | 33018-3865 | |
| Poole, Jessie J. | | 1955 W 85th Ave | Apt N393 | | Merrillville | IN | 46410-8855 | |
| Poon, Yu O. | | 11622 Peachwood Lake Dr | | | Sugar Land | TX | 77498-7022 | |
| Popoff, Jason | | 15527 Buttram St | | | Hacienda Heights | CA | 91745-6207 | |
| Popoff, Jason | | 2024 ASSOCIATED RD | UNIT6 | | FULLERTON | CA | 92831-1637 | |
| Porter, Amy | | 2602 Westridge Ave. W | #H 104 | | Tacoma | WA | 98466-8252 | |
| Porter, Amy | | 3023 S 11TH ST | | | TACOMA | WA | 98405-2534 | |
| Portis, Michael | | 8412 Chattan Ct | | | Stockton | CA | 95209-2637 | |
| Portocarrero, Hector G. | | 14875 Ebony Pl | | | Fontana | CA | 92335-4260 | |
| Poston, Natalie | | 732B MOUNTAIN LAUREL Cir SE | | | Albuquerque | NM | 87116-1253 | |
| PP SUPPORT | | 1012 SW 41st Street | | | Renton | WA | 98057-4808 | |
| Prashad, Naeem | | 6175 NW 45th | | | Coconut Creek | FL | 33073-1954 | |
| Presidio Networked | | Solutions Grp LLC | PO Box 677638 | | Dallas | TX | 75267-7638 | |
| Provenzano, David | | 2193 Fremont Ave E | | | Saint Paul | MN | 55119-4017 | |
| Prows, Anthony R. | | 1945 Encina Dr | | | Santa Cruz | CA | 95062-1992 | |
| Prudhome, Tre'ven | | 110 Corinth Ave | | | Broussard | LA | 70518-7415 | |
| Pruitt, Kaniya | | 404 Regina Ave | | | Mobile | AL | 36604-2319 | |
| Pruitt, Kaniya | | 561 Village Green Dr E | Apt 234 | | Mobile | AL | 36609-1402 | |
| Prutch, Bailey | | 2425 Maplewood Dr | | | Chattanooga | TN | 37421-1311 | |
| Puente, Isela | | 6103 Zaragoza Dr | | | Bakersfield | CA | 93307-5380 | |
| Puffenbarger, Sierra | | 1519 Cason Trail | | | Murfreesboro | TN | 37128-6781 | |
| Pugh, Drake | | 1126 North 800 East | | | Springville | UT | 84663-3167 | |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Purcell, William | | 1215 W Highway 101 | TRLR 35A | | Port Angeles | WA | 98363-9326 | |
| QBSI - DOCUWARE | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| QBSI - XEROX | | PO Box 936793 | | | Atlanta | GA | 31193-6793 | |
| Qmadix | | 16126 Live Oak Cir | | | Santa Clarita | CA | 91387-4817 | |
| Qmadix | | 16126 Live Oak Cir | | | Santa Clarita | CA | 91387-4817 | |
| QUEST | | 9000 Foothills Blvd | #100 | | Roseville | CA | 95747-4411 | |
| Quiga, AB | | 153 Boston Ave | | | Hillside | NJ | 07205-2234 | |
| Quinata, Cynthia | | 985 Raedel Dr | | | San Diego | CA | 92154-2015 | |
| Quintana, Juan C. | | 730 Las Lomas Dr | | | La Habra | CA | 90631-7111 | |
| Quinteros, Franklin | | 21 Hollingsworth St | | | Lynn | MA | 01902-3531 | |
| R&L CARRIERS INC | | 600 Gillam Rd | | | Wilmington | OH | 45177-9089 | |
| Rabideau, Zachary | | 142 Red Twig Way | | | st augustine | FL | 32092-0025 | |
| Race, Patricia J. | | 3733 Downing Dr | | | Cumming | GA | 30040-8379 | |
| Raduazzo, Judith A. | | 139 Bucknam St | | | Everett | MA | 02149-1234 | |
| Ragmat-cordeiro, Trejan F. | | 86-854 Puuhulu Rd | | | Waianae | HI | 96792-2728 | |
| Rahimiderimi, Parsa | | 1000 E Yesler Way | Unit 932 | | Seattle | WA | 98122-6543 | |
| Rainey, Lakeysha | | 5015 22nd Ave | | | Phenix City | AL | 36867-1503 | |
| Ralls, Crystal D. | | 12252 Jackson Pl | | | Thornton | CO | 80241-3501 | |
| Ralph, Ireland | PMB 142 | 907 W. Marketview Dr. #10 | | | Champaign | IL | 61822-1250 | |
| Ralph, Stacy K. | PMB 142 | 907 W. Marketview Dr. #10 | | | Champaign | IL | 61822-1250 | |
| Ramirez, Francisco | | 2656 Cobblestone Forest Cir E | | | Jacksonville | FL | 32225-5740 | |
| Ramirez, Francisco | | 7479 Turtle Walk Cv | | | Cordova | TN | 38016-2621 | |
| Ramirez, Joseph | | 3919 Cedar Gardens Dr | | | Houston | TX | 77082-4003 | |
| Ramirez, Judah V. | | 9181 Sharp Ave | | | Pacoima | CA | 91331-4844 | |
| Ramirez, Ricardo | | 106 Suite Life Circle | Suite E | | Newport News | VA | 23606-2992 | |
| Ramos, Casey | | 42 Prokop Ave | | | Ludlow | MA | 01056-1341 | |
| Ramos, Tomas | | 11711 Revolution Rd | | | Bakersfield | CA | 93312-8297 | |
| RAPID 7 | | GLOBAL HEADQUARTERS | 120 Causeway St Suite 400 | | Boston | MA | 02114-1314 | |
| Rasulov, Rauf | | 8042 Heathwick Ct | | | Burke | VA | 22015-3236 | |
| Ratti, Jeremy | | 19801 SE 193rd St | | | Newalla | OK | 74857-8548 | |
| Ratti, Jeremy | | 20152 Elm St | | | Harrah | OK | 73045-9108 | |
| Rattu, Jackson | | 7564 Monogram Dr | | | Sacramento | CA | 95842-3625 | |
| Ratzlaff, Matthew | | 211 Cresthill Dr | | | Youngsville | LA | 70592-5666 | |
| Raub, Tracie | | 1332 Duvall Ave NE Apt A312 | | | Renton | WA | 98059-4353 | |
| Raub, Tracie | | 4540 42ND AVE SW | APT 306 | | SEATTLE | WA | 98116-4275 | |
| Ray, Travis | | Po Box 10256 | | | Fairbanks | AK | 99710-0256 | |
| Ray, Travis | | PO Box 10256 | | | Fairbanks | AK | 99710 | |
| Raymer, Haden | | 1909 Sunchase Dr | Unit G2 | | Harrisonburg | VA | 22801-8771 | |
| Rebollar, Stephanie | | 215 High St | | | Highwood | IL | 60040-1605 | |
| Record Express of CA LLC | c/o Margaret Applin | 500 Unicom Park Drive # 503 | | | Woburn | MA | 01801-3377 | |
| Record Xpress of California, LLC | Attn: Margaret Applin | 500 Unicom Park Dr | Ste 503 | | Woburn | MA | 01801 | |
| Redfern, Kevin | | 2619 Waldo Ave | | | Midland | MI | 48642-5245 | |
| Reed Jr., Jamal | | 100 PARK BLVD | #39A | | Cherry Hill | NJ | 08034-3439 | |
| Regester, Trina | | PO Box 245 | | | Newport | PA | 17074-0245 | |
| Reich, Colt | | 1198 SW Hogan St | | | Port St Lucie | FL | 34983-2823 | |
| Reich, Colt | | 1198 Swhogan St | | | Port St Lucie | FL | 34983-2823 | |
| Reid, Justin | | 17640 Windward Terrace | | | Bellflower | CA | 90706-7064 | |
| Reid, Mario | | 2910 Hamilton Road | #3C | | Columbus | GA | 31904-8234 | |
| Renaud, Philippe | | 12622 Memorial Way | Apt 3147 | | Moreno Valley | CA | 92553-7578 | |
| Renderos, Marlon | | 110 Ostend Rd | Unit B | | Island Park | NY | 11558-1021 | |
| Rendon-Aguirre, Enrique | | 501 S Campbell St | Apt C44 | | El Paso | TX | 79901-3196 | |
| Renteria, Catalina | | 34077 PASEO PADRE PKWY | APT 49 | | FREMONT | CA | 94555-2346 | |
| Renteria, Catalina | | 794 Fletcher Ln | #132 | | Hayward | CA | 94544-1006 | |
| Retuerto, Sophia | | 411 Watchung Ave | | | North Plainfield | NJ | 07060-4916 | |
| Revan, Cameron M. | | 1430 Willever Street | Apt 3 | | Plainfield | NJ | 07063-1261 | |
| Reyes, Joseph | | 12622 Memorial Way | Apt 3147 | | Moreno Valley | CA | 92553-7578 | |
| Reyes, Joseph | | 13433 Ninebark St | | | Moreno Valley | CA | 92553-6855 | |
| Reynoso, Lilanee | | 4810 Ocean Ln | | | Elk Grove | CA | 95757-2545 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| RHODE ISLAND State | | ONE CAPITOL HILL - STE 4 | | | PROVIDENCE | RI | 02908-5802 | |
| Rhodes, Thurman | | 3541 Connor Ave | | | Saint Louis | MO | 63121-3901 | |
| Rich Prescott | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Richardson Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Eboney Cobb & Elizabeth Banda Calvo | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |
| Richardson, Samantha | | 29372 N Rosewood Dr | | | San Tan Valley | AZ | 85143-5327 | |
| Richardson, Savanna H. | | 859 W 2005 N | | | Clinton | UT | 84015-8797 | |
| Richardson, Tyler J. | | 13900 ROLLINGWOOD DR | APT 1119 | | EULESS | TX | 76040-7512 | |
| Richardson, Tyler J. | | 317 Mystic River Trail | | | Fort Worth | TX | 76131-4552 | |
| Richerson, Wade | | 13810 Campwood Ln | | | Cypress | TX | 77429-6424 | |
| Richland County Treasury | | PO Box 11947 | | | Columbia | SC | 29211 | |
| Richner, Cody | | 29621 7th Ave E | | | Roy | WA | 98580-8524 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rico, Jesse I. | | 6334 Gallant St | | | Bell Gardens | CA | 90201-5610 | |
| Rico, Juan D. | | 741 Vine Hill Way | | | Martinez | CA | 94553-5805 | |
| Riddiough, Rick | | 652 4th Ave | | | San Bruno | CA | 94066-4514 | |
| Riley, Jada | | 7330 Hanover Rd | | | New Orleans | LA | 70127-1852 | |
| Rincker, Mariah | | 300 Boulder Falls Dr | Apt C308 | | Lebanon | OR | 97355-2884 | |
| Riojas, Jesse | | 3902 Milwaukee St | Apt 8751 | | Madison | WI | 53714-3008 | |
| Rissew, Brian | | 141 Primrose Rd | | | Advance | NC | 27006-7576 | |
| Rivara, Casey | | 3337 Zircon Dr | | | Rocklin | CA | 95677 | |
| Rivas, Alexandra | | 2575 Steele Rd | Apt 114 | | San Bernardino | CA | 92408-3927 | |
| Rivas, Alexandra | | 3106 E Chip Smith Way | | | Ontario | CA | 91762-7238 | |
| Rivera, Anthony | | 21036 Picket Fence Ct | | | Land O Lakes | FL | 34637-7713 | |
| Rivera, Eric | | 4354 W Roscoe St | | | Chicago | IL | 60641-4567 | |
| Rivera, Paul C. | | 3613 Sugar Berry Ct | | | San Bernardino | CA | 92407-0565 | |
| Rivera, Paulina | | 50904 Suncrest St | #B | | Coachella | CA | 92236-3340 | |
| Rivera, Raquel | | 7554 Fm 78 | Apt 4111 | | San Antonio | TX | 78244-1058 | |
| Rivera, Shayleen L. | | 2412 Tucson Ave | | | Pensacola | FL | 32526-1243 | |
| Rivera, Stephany | | 2606 Gilead Ave | | | Zion | IL | 60099-2426 | |
| Rivera, Zuleika | | 124 Calle Senegal | | | Las Piedras | PR | 7713467 | |
| Roach, Kiree D. | | 6406 Wexford Cir | | | Citrus Heights | CA | 95621-4924 | |
| Robb, Dean P. | | 6138 Covington Way | | | Goleta | CA | 93117-1739 | |
| Robert D. Nosek, Esq. | | Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue, 9th Floor | | East Meadow | NY | 11554-1597 | |
| Robert Dolliver | XEROX FINANCIAL SERVICES LLC | 1012 SW 41st Street | | | Renton | WA | 98057-4808 | |
| Robert Michael Hoover | | 1507 W Christi Drive | | | Spokane | WA | 99208 | |
| Robert Michael Hoover | c/o Marshall W. Casey | 1020 N Washington | | | Spokane | WA | 99201-2237 | |
| Robert Sharpnack | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Robert, Michael | | 3801 W Spring Creek Pkwy | #1521 | | Plano | TX | 75023-3842 | |
| Roberts, Aaron | | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| Roberts, Jeffrey | | 718 Fountain Pl | | | Neptune City | NJ | 07753-2941 | |
| Roberts, Xhermie | | 172 Fox Creek Dr | | | Wentzville | MO | 63385-8820 | |
| Robins, Tanner | | 81 W ROBERT PL | | | SEQUIM | WA | 98382-9548 | |
| Robins, Tanner | | 81 W Robert Pl | | | Sequim | WA | 98382-9548 | |
| Robinson, Chevelle | | 5439 Benttree Way | | | Antioch | CA | 94531-8515 | |
| Robles, Desiree M. | | 897 Soft Wind Rd | Apt 8 | | Vista | CA | 92081-6431 | |
| Robles, Desiree M. | | 897 Soft Wind Rd | Apt 8 | | Vista | CA | 92081-6431 | |
| Rocha, Alvaro | | 1453 San Felipe Ct | | | Los Banos | CA | 93635 | |
| Rockwall Cad | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Rodarte, Danniel | | 7446 Barbados Ln | | | Manassas | VA | 20109-7103 | |
| Rodarte, John | | 811 E. School Way | | | Redwood Valley | CA | 95470-9677 | |
| Rodas, Armando | | 21681 Elkins Terrace | | | Sterling | VA | 20166-6805 | |
| Rodgers, Felicia | | 9904 112th Street SW | | | Lakewood | WA | 98498-1601 | |
| Rodgers, Mathew S. | | 429 1st Ave | Apt 311 | | Lewiston | ID | 83501-2175 | |
| Rodolfo Bobadilla | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Rodriguez III, Rafael | | 9025 Cross Mountain Trl | | | San Antonio | TX | 78255-2015 | |
| Rodriguez Rodriguez, Wilmer | | 984 Carson Ct | | | San Dimas | CA | 91773-1564 | |
| Rodriguez, Bangladesh A. | | 4630 Bordervillage Rd | #91 | | San Ysidro | CA | 92173-3121 | |
| Rodriguez, Betty | | Urb Jardines De Country Club | Calle 25 J-10 | | Carolina | PR | 00983-1627 | |
| Rodriguez, Brayden | | 6940 Aragon Way | Apartment 305 | | Fort Myers | FL | 33966 | |
| Rodriguez, Brian | | 3846 Lomitas Dr | | | Los Angeles | CA | 90032-1422 | |
| Rodriguez, Carlos | | 110 Ferona Way | | | Rutherford | NJ | 07070-2102 | |
| Rodriguez, David J. | | 10876 Victoria View CT | Apt 208 | | Riverview | FL | 33569-5855 | |
| Rodriguez, Emily | | 1407 N Ebury Ave | | | Covina | CA | 91722 | |
| Rodriguez, Emily | | 984 Carson Ct | | | San Dimas | CA | 91773-1564 | |
| Rodriguez, Jackelyne | | 1858 Crane Ave | | | San Jacinto | CA | 92583-6072 | |
| Rodriguez, Jenny | | 6027 Valley Sage Rd | | | Acton | CA | 93510-1028 | |
| Rodriguez, Luz Marlene | | 4233 Paramount St | | | Las Vegas | NV | 89115-2317 | |
| Rodriguez, Mia | | 5298 Bronson Way | | | Riverside | CA | 92506-1634 | |
| Rodriguez, Pedro | | 14 Cape Dr NW | Apt 8 | | Fort Walton Beach | FL | 32548-7664 | |
| Rodriguez, Rafael | | 1441 Blanchard Dr | | | Woodland | CA | 95776-5545 | |
| Rodriguez, Ruben | | 15 Frank Ct | | | Staten Island | NY | 10312-2465 | |
| Rodriguez, Ruben | | 15 Frank Ct | | | Staten Island | NY | 10312-2465 | |
| Rodriguez, Sergio | | 3416 Ave C | | | Ft Worth | TX | 76105-1605 | |
| Rodriguez-Huerta, Angel | | 2018 Santenay Dr SW | | | Marietta | GA | 30008-8817 | |
| Rodulfo, Arnoy B. | | 1551 W 87th St | | | Los Angeles | CA | 90047-3411 | |
| Rogers Jr., Kurtis L. | | 15 Nob Hill RD | #15A | | New London | CT | 06320-3241 | |
| Rogers, David | | 3809 3rd St NW | | | Albuquerque | NM | 87107-2314 | |
| Rogers, Lanae | | 2200 Carmelita Dr | | | Sierra Vista | AZ | 85635-2138 | |
| Rogers, Logan | | 10430 W 44th Ave | Apt 1d | | Wheat Ridge | CO | 80033-2763 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Semaj | | 6150 Hardy Ave | | | East Lansing | MI | 48823-6212 | |
| Rogers, Zachary | | 2614 N Howard Ave | | | Tampa | FL | 33607-2619 | |
| Rohani, Shahab | | 1484 RESPONSE RD | APT 252 | | SACRAMENTO | CA | 95815-5284 | |
| Rohani, Shahab | | 1484 Response Rd | Apt 252 | | Sacramento | CA | 95815-5284 | |
| Rohde, Andrew | | 3741 Bradley Rd | | | Las Vegas | NV | 89130-2916 | |
| Roland, Willard M. | | 31055 W Mulberry Dr | | | Buckeye | AZ | 85396-6795 | |
| Roman, Genesis A. | | 390 N Cerritos Ave | Apt 2 | | Azusa | CA | 91702-3701 | |
| Romero Trujillo, Samantha | | 899 S 5th Ave | | | Cornelius | OR | 97113-7354 | |
| Romero, Alexandra C. | | 540 Hendrickson Loop | Unit 201 | | Wahiawa | HI | 96786-3343 | |
| Romero, Fabely | | 98 Fischer Ave | | | Islip Terrace | NY | 11752-2331 | |
| Romero, Jacob | | 8250 Dogwood Trl | | | Cumming | GA | 30041-8109 | |
| Romero, Vanessa A. | | 6236 Thunder Bay Trl | | | Jurupa Valley | CA | 92509-6136 | |
| Romo, Jessica | | 534 38th St | | | Richmond | CA | 94805-2202 | |
| Roof, Stephanie | | 311 Boss Ct | | | Richlands | NC | 28574-6294 | |
| Roros, Michael P. | | 458 Machias Pl | | | Middle River | MD | 21220-2338 | |
| Roros, Michael P. | | 458 Machias Pl | | | Middle River | MD | 21220 | |
| Rosa Rivera, Isamar E. | | Calle Vergel 396 | Enbalse San Jose | | San Juan | PR | 00923-1208 | |
| Rosales, Miguel A. | | 635 N Louise Ave | | | Azusa | CA | 91702-2828 | |
| Rosano, Marilou | | 31770 ALVARADO BLVD | APT 175 | | UNION CITY | CA | 94587-3966 | |
| Rosar, Nicholas | | 2516 E Colorado Ave | | | Nampa | ID | 83686-7007 | |
| Rosario, Lymaris | Urbanizacion Santa Monica | G50 Calle Jerry Rivas Diaz | | | Bayamon | PR | 00957-1866 | |
| Rosas, Marisa P. | | 2125 W Sonoma Ave | | | Stockton | CA | 95204-2842 | |
| Roseville CA 95747 | GLOBAL HEADQUARTERS | RAPID 7 | 120 Causeway St Suite 400 | | Boston | MA | 02114-1314 | |
| Rosimo, Aliyah | | 1010 NW Calypso Cir | | | Silverdale | WA | 98383-8005 | |
| Ross, Carol A. | | 700 E Peckham Ln | Apt 219 | | Reno | NV | 89502-5028 | |
| Ross, Dakota | | 10300 Colony Village Way | Apt 413 | | N. Chesterfield | VA | 23237-3337 | |
| Rossi, Justin | | 3430 E St Francis Pl | | | Long Beach | CA | 90805-3856 | |
| Roulet, Roger | | 1120 NW 123rd Ave | Apt 40 | | Portland | OR | 97229-5676 | |
| Rouze, Katie | | 12 Spruance Rd | Apt 3 | | Astoria | OR | 97103-3223 | |
| Rouze, Katie | | 91118 Youngs River Rd | | | Astoria | OR | 97103-8131 | |
| Rozenberg, Noah | | 1193 Floyd St | Ste 102 | | Birmingham | MI | 48009-1755 | |
| RR Donnelley | | 4101 Winfield Road | | | Warrenville | IL | 60555-3521 | |
| Ruales, Bryan | | 280 E Main St | #3A | | Rockaway | NJ | 07866-3618 | |
| Rubert, Jasmine | | 627 OCEAN AVE | | | JERSEY CITY | NJ | 07305-3503 | |
| RUCKUS | | 350 West Java Drive | | | Sunnyvale | CA | 94089-1026 | |
| Ruivivar, Jacob A. | | P O Box 5561 | | | Vallejo | CA | 94591-0561 | |
| Ruivivar, Jacob A. | | PO Box 5561 | | | Vallejo | CA | 94591-0561 | |
| Ruiz, Lidia | | 2999 Nova Scotia Dr | | | Riverside | CA | 92506-4143 | |
| Ruiz, Luis | | 307 California St | | | Watsonville | CA | 95076-3916 | |
| Ruiz, Thalia | | 505 Fairmont Dr | | | San Bernardino | CA | 92404-1720 | |
| Runnels, Jermaine | | 4918 CATALINA DR | | | TOLEDO | OH | 43615-6116 | |
| Ruschmann, Heather M. | | 44257 Tahoe Way | | | Lancaster | CA | 93536-7539 | |
| Rush, Jamaine | | 6053 Cleon Ave | | | North Hollywood | CA | 91606-5014 | |
| Rush, James | | 248 52nd St #67 | | | West Des Moines | IA | 50265-2867 | |
| Rush, James | | 248 52nd Street | | | West Des Moines | IA | 50265-2899 | |
| Russell, Keonte | | 3942 8th Ave | #12 | | San Diego | CA | 92103-3245 | |
| Rutherford, Cameron | | 6429 S Harvey Pl | | | Oklahoma City | OK | 73139-7113 | |
| Rutledge, Richard | | 13751 Belle Rive | | | Santa Ana | CA | 92705-2848 | |
| Ryan McCann | | Tiger Inc | P.O. Box 640814 | | Cincinnati | OH | 45264-0814 | |
| Saatchi, Idene | | 1590 Ghione Dr | | | Hollister | CA | 95023-6250 | |
| Saavedra Mojica, Felizardo | | 16 S 30th Ave | | | Phoenix | AZ | 85009-5075 | |
| Saavedra, Kelomayra | | 42 Oak St | | | New Britain | CT | 06051-1213 | |
| Sacramento County Tax Collector-Bankruptcy | Attn: Rohn West | 700 H Street | Room 1710 | | Sacramento | CA | 95814 | |
| Sadera, Shallum | | 2914 Noah Dr | | | Acworth | GA | 30101-6846 | |
| Sadler, Andrew | | 320 Twin Oaks Ln | | | Dallas | GA | 30157-3861 | |
| Sadler, Andrew | | 457 Nathan Dean Blvd | Ste 105 | | Dallas | GA | 30132-4922 | |
| Saechao, Naifong | | 19003 34th Ave Ne | | | Shoreline | WA | 98155-2529 | |
| Saeidfaez, Malik | | 1 Bright Holw | | | Irvine | CA | 92618-4411 | |
| Saeidfaez, Malik | | 46 Middlebury Ln | | | Irvine | CA | 92620-0213 | |
| Saenz, Jeremy | | 14533 Cullen St | | | Whittier | CA | 90603-1829 | |
| Sailem, Kandretta | | 54 Woodfield Place | | | Enterprise | AL | 36330-2244 | |
| Saint-Vil, Roi | | 89 fernhead ave | | | Spotswood | NJ | 08884-2107 | |
| Salas, Fernando | | 660 Periwinkle Dr | | | Vacaville | CA | 95687-7675 | |
| Salazar, Corina G. | | 1865 Hawkbrook Dr | | | San Dimas | CA | 91773-1325 | |
| Salazar, Daniel | | 9700 Foxhall Way | Unit 5 | | Estero | FL | 33928-3065 | |
| Saleh, Sammy | | 119 Main St | | | Helmetta | NJ | 08828-1019 | |
| Salgado, Andrew | | 1349 Cameo Ln | | | Fullerton | CA | 92831-2509 | |
| Salgado, Edwin | | 1722 Mitchell Ave | Apt 141 | | Tustin | CA | 92780-6374 | |
| Salgado, Isaac | | 10205 Park St | | | Bellflower | CA | 90706-6026 | |
| Salinas, Wellington W. | | 12224 Creek Turn Dr | | | Charlotte | NC | 28278-0032 | |
| Salvador, Mary Joy C. | | 4382 Davis St | | | Santa Clara | CA | 95054-2543 | |
| Samuel, Jason | | 6907 Coral Reef Way | Apt 3 | | Arverne | NY | 11692-2023 | |
| Samuels, Alec | | 4700 N Kolb Rd | #15113 | | Tucson | AZ | 85750-6180 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Bernardino County | Attn: Office Of The Tax Collector & Lourdes Carter | 268 West Hospitality Lane | 1st Floor | | San Bernardino | CA | 92415 | |
| San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Rm 162 | | San Diego | CA | 92101 | |
| San Mateo County Tax Collector | Attn: Bankruptcy Dept | 555 County Center | 1st Floor | | Redwood City | CA | 94063-1665 | |
| Sanabria, Luis E. | | 1071 Walunt Ave | #49 | | Tustin | CA | 92780-5666 | |
| Sanchez III, Enrique | | 1637 Steve Spray | | | El Paso | TX | 79936-4718 | |
| Sanchez, Briann | | 665 Magenta St, #3 | | | bronx | NY | 10467-5662 | |
| Sanchez, Fernando | | 27308 23rd Ave S | Apt 42 | | Federal Way | WA | 98003-8209 | |
| Sanchez, Gerald G. | | 7369 IRONWOOD Cir | | | El Paso | TX | 79915-3615 | |
| Sanchez, Gilbert | | 6227 S Sun View Way | | | Tucson | AZ | 85706-4954 | |
| Sanchez, Hugo A. | | 1051 Roewill Dr | #9 | | San Jose | CA | 95117-3274 | |
| Sanchez, Hugo A. | | 868 S 5th St | Apt 112 | | San Jose | CA | 95112-5941 | |
| Sanchez, Jose A. | | 446 E Poplar St | | | Oxnard | CA | 93033-4526 | |
| Sanchez, Moe | | 6813 Bill Hughes Rd | | | Austin | TX | 78745-5604 | |
| Sanchez, Nevin | | 1604 Siwanoy Dr | | | Alhambra | CA | 91803-4639 | |
| Sanchez, Nina L. | | 14559 Tonikan Rd | | | Apple Valley | CA | 92307-4041 | |
| Sanchez, Omar E. | | 1618 Iron Horse Rd | | | Eugene | OR | 97402-7519 | |
| Sandoval, Adrian | | 1194 Essex Dr | | | Benton | AR | 72019-2135 | |
| Sanford, Nora | | 506 Mount Crest Ct | | | Dayton | OH | 45403-1507 | |
| Santana, Joslin | | 1175 N Parsons Ave | | | Merced | CA | 95341-5314 | |
| Santana, Nisreen | | 924 138th Pl SW | | | Everett | WA | 98204-0049 | |
| Santiago, Antonnette | | Calle Yaurel Nn28 | | | Carolina | PR | 00987-8119 | |
| Santiago, Melanie | | 60 Hamilton St | 3 Fl | | Hartford | CT | 6106 | |
| Santos, Alfredo | | 1001 Ne 21st Ave | #13 | | Hillsboro | OR | 97124-2754 | |
| Santoyo-Diaz, Angel | | 8777 W Maule Ave | Unit 3042 | | Las Vegas | NV | 89148-4885 | |
| Sapla, Jaidelynn | | 12843 E Pantano View Drive | | | Vail | AZ | 85641-0019 | |
| Sargent, Raymond | | 9401 Coventry Square Dr | Apt 427 | | Houston | TX | 77099-1436 | |
| Sargent, Raymond | | 9401 Coventry Square Dr | Apt 427 | | Houston | TX | 77099-1436 | |
| Sarmiento, Albert A. | | 4200 CHINO HILLS PKWY | # 135-370 | | CHINO HILLS | CA | 91709-3776 | |
| Sarmiento, Albert A. | | 4200 Chino Hills Pkwy | # 135-370 | | Chino Hills | CA | 91709-3776 | |
| Sarmiento, Tina L. | | 4200 CHINO HILLS PKWY | # 135-370 | | CHINO HILLS | CA | 91709-3776 | |
| Sarmiento, Tina L. | | 4200 Chino Hills Pkwy | # 135-370 | | Chino Hills | CA | 91709-3776 | |
| Sauke, Steven M. | | 1821 206th St SW | | | Lynnwood | WA | 98036-7909 | |
| Sava, Tracey | | 418 Hill St | | | Boonton | NJ | 07005-1226 | |
| Sava, Tracey | | 601 WASHINGTON ST | | | BOONTON | NJ | 07005-2064 | |
| Saville, Robert | | 6576 Berryhill Rd | | | Milton | FL | 32570-6819 | |
| Sawyers, Mekhi | | 176 Prospect Ave | | | Shelton | CT | 06484-3333 | |
| Sazama, Nathan | | 20582 Mail Route Rd | | | Brainerd | MN | 56401-5103 | |
| Scalise, Cassandra | | 3557 Torrington Ln | | | Clarksville | TN | 37042-1591 | |
| Scalise, Cassandra | | 3557 Torrington Ln | | | Clarksville | TN | 37042-1591 | |
| Schaertl, Scott | | 2048 W Sunflower Ln | | | Mapleton | UT | 84664-5635 | |
| Schaertl, Scott | | 709 N 2560 E | | | Spanish Fork | UT | 84660-5819 | |
| Scherer, Alexander | | 8509 Sarah Lane | | | Pleasant Valley | MO | 64068-7600 | |
| Schertzer, Isaac | | 3761 Milano Lakes Cir | Unit 403 | | Naples | FL | 34114-2856 | |
| Schertzer, Isaac | | 8820 Walter Way | Unit 1424 | | Naples | FL | 34120-0764 | |
| Schiller, Timothy J. | | 21125 Willow Ln | | | Farmington Hills | MI | 48336-5577 | |
| Schimka, Brandon | | 205 W GOBBI ST | | | UKIAH | CA | 95482-5428 | |
| Schmidt, Jamie | | 8552 Fales Ln | | | Severn | MD | 21144-3329 | |
| Scholtz, Amberrae K. | | 682 N Kuakini St | Apt 100B | | Honolulu | HI | 96817-2200 | |
| Schroeder, Matthew | | 11160 Walden Ct | | | South Lyon | MI | 48178-6623 | |
| Schultz, Makayla R. | | 3047 Carskaddon Ave | Apartment E | | Toledo | OH | 43606-1605 | |
| Schupp, Dominic | | 2618 Tempest Dr | | | Colorado Springs | CO | 80939-9732 | |
| Schwartz, Courtenay M. | | 540 Interlock St | | | Lake Alfred | FL | 33850-3913 | |
| Scorpion Security Products Inc | | 330 N Jensen Rd | | | Vestal | NY | 13850-2132 | |
| Scott, Austin | | 54 Lloyd Ln | | | Kilmarnock | VA | 22482-9583 | |
| Scott, Jason | | 3827 Agave Ct | | | Perris | CA | 92570-7192 | |
| Scott, Katherin | | 2124 BIRCH Cir | | | Bellingham | WA | 98229-4515 | |
| Scott, Lee | | 10542 Kingsbury Blvd | | | Cleveland | OH | 44104-5476 | |
| Seaback, Zachary C. | | 1104 CR 250 | | | Anderson | TX | 77830-7945 | |
| Seals, Kevin D. | | 10416 116th St SW | Apt D | | Lakewood | WA | 98498-1345 | |
| Seals, Kevin D. | | 245 E Centennial Pkwy | Apt 1123 | | N Las Vegas | NV | 89084-1362 | |
| Seattle Plastics | | 309 S. Cloverdale St. | | | Seattle | WA | 98106-4591 | |
| Sebra, Triston | | 8985 Normandy Blvd | Lot 59 | | Jacksonville | FL | 32221-6203 | |
| SECUREWORKS  INC | | PO BOX 534583 | | | ATLANTA | GA | 30353-4583 | |
| Secureworks, Inc. | | 1 Concourse Pkwy | Suite 500 | | Atlanta | GA | 30328-5346 | |
| SECURITY SCORECARD | | 186 32nd St | | | Brooklyn | NY | 11232-1805 | |
| Sedgemore, Elijah | | 3008 Van Horn Ave | | | Fort Worth | TX | 76111-3632 | |
| Segura Torres, Eli | | 6333 W Berkeley Rd | | | Phoenix | AZ | 85035-4735 | |
| Seif, Fady | | 1919 Citron Street | #810 | | Honolulu | HI | 96826-2638 | |
| Seif, Mariam | | 470 S 11th St | #33 | | San Jose | CA | 95112-2263 | |
| Seiller, Emalie | | 716 S Saturn Ave | APT A | | Idaho Falls | ID | 83402-2644 | |
| Seraphin, Dominique | | 1025 Vista Oak Dr Pl | | | Chula Vista | CA | 91910-6793 | |
| Sermonia, Deserie | | 1716 Universal Dr | | | Stockton | CA | 95206-6302 | |
| Servey, Taralynn | | 3570 Hudon St | | | Denver | CO | 80207-1218 | |
| Sessums, Rhianna | | 277 Brighton Oaks Dr | | | Boyd | TX | 76023-5275 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Settle, Jacob | | 705 Chandler Ave | | | Linden | NJ | 07036-2062 | |
| Shadman, Brandon | | 2112 Laurel Street | | | Melissa | TX | 75454-2927 | |
| Sharif, Emran A. | | 8745 Elsing Green Dr | | | Manassas | VA | 20112-2454 | |
| Sharma, DeePak | | 1630 S BARRANCA AVE | SPC 139 | | GLENDORA | CA | 91740-5461 | |
| Sharp, Taylor | | 8721 Greenback Ln | #1 | | Orangevale | CA | 95662-4068 | |
| Shaw, Steven | | 213 Erie St | | | Elyria | OH | 44035-4907 | |
| Shaw, Steven | | 4916 N ORANGE AVE | | | NORRIDGE | IL | 60706-3224 | |
| Shear, Megan M. | | 4808 153rd Pl SW | | | Edmonds | WA | 98026-4434 | |
| Sheikh, Abbas | | 12225 131st Pl NE | Apt A11 | | Kirkland | WA | 98034-8027 | |
| Sheikh, Abbas | | 15324 32nd Ave Se | | | Bothell | WA | 98012-8311 | |
| Sheikh, Mustafa | | 1367 Valiant Ave | | | Spring Hill | FL | 34608-6045 | |
| Shelton, Hunter | | 1312 63rd Ave | | | Greeley | CO | 80634-2935 | |
| Shepard, James D. | | 320 PALOMA ST | | | WEATHERFORT | TX | 76087-5224 | |
| Sheppard, Everett | | 954 N Lorel Ave | | | Chicago | IL | 60651-2840 | |
| Sherling, Brandon | | 1627 Winifred | | | Westland | MI | 48186-4945 | |
| Sherwood, Barbara N. | | 4404 W 59th St | | | Chicago | IL | 60629-5255 | |
| Shevokas, Wayne | | 3303 Blackwater Dr | | | Joliet | IL | 60431-0611 | |
| Shin, Joseph | | 1778 Santa Ivy Ave | | | Chula Vista | CA | 91913-3290 | |
| Shin, Joseph | | 2677 Marathon Dr | Apt 1L | | San Diego | CA | 92123-3601 | |
| Shinard, Anthony | | 1600 Ann Branden Blvd | Apt 614 | | Norman | OK | 73071-1539 | |
| Shinard, Anthony | | 7296 Glenwood Rd SW | | | Port Orchard | WA | 98367-7009 | |
| Shorey, Tristan | | 110 Chastan Blvd | | | Lafayette | LA | 70508-5206 | |
| Short, Ashtyn P. | | 9400 SW 32nd Ter | | | Oklahoma City | OK | 73179-1222 | |
| Short, Talina | | 12508 LAKE CITY WAY NE #418 | | | Seattle | WA | 98125-4438 | |
| SHRED IT USA LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shred-It USA LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shutes, William | | 1119 WHITEHAVEN DR | APT C | | DALLAS | TX | 75218-3046 | |
| Sianez, Hector G. | | 658 Braxton Dr | | | San Jose | CA | 95111-2617 | |
| Sickler, Matthew T. | | 610 SW 52nd St | APT 210 | | Lawton | OK | 73505-6839 | |
| Siebelink, Cy | | 28 32nd St SW | | | Wyoming | MI | 49548-1136 | |
| Silva, Thiago M. | | 1453 Calle Redonda Ln | | | Escondido | CA | 92026-1610 | |
| Silver Star Cabinets Inc | | PO Box 8 | | | North Bonneville | WA | 98639-0008 | |
| Silveira, Madison | | 1586 Rhinestone Ct | | | Santa Maria | CA | 93455-4551 | |
| Sim, Jivy | | 2162 Elm Ave #5 | | | Long Beach | CA | 90806-4873 | |
| Simolf III, Steven N. | | 941 Herold Ave | | | Des Moines | IA | 50315-3852 | |
| Simon, Michelle L. | | 810 Victoria Hills Dr S | | | Deland | FL | 32724-8846 | |
| Simon, Semirra D. | | 424 HILLTOP Cir EXT SW | | | Mapleton | GA | 30126-4344 | |
| Simonds, Dmarcus | | 9 Second St | | | Gainesville | GA | 30504-7127 | |
| Simonds, Dmarcus | | 9 Second Street | | | Gainsville | FL | 30504-7127 | |
| Sims, Lasaie | | 15424 SE Bradford Rd | | | Clackamas | OR | 97015-5488 | |
| Singer, Larry | | 705 Harmon Cir | | | Oklahoma City | OK | 73160-5834 | |
| Singh, Preetika | | 810 Merrick Ave | | | East Meadow | NY | 11554-4702 | |
| Singleton, Terryion | | 1816 Liam Dr | | | Anna | TX | 75409-5541 | |
| Singley, Schmara | | 12364 NW 26th St | | | Coral Springs | FL | 33065-7814 | |
| Sison, Jed | | 1954 Baxter Ln | | | Upland | CA | 91786-9481 | |
| Sissoho, Abdoulie | | 340 6th Ave S Apt 2621 | | | St. Cloud | MN | 56301-4448 | |
| Sittner, Darryl | | 8440 Lundeen Pl | | | Colorado Springs | CO | 80925-9588 | |
| Situ, Junjie | | 1730 196th St SE | B201 | | Bothell | WA | 98012 | |
| Situ, Junjie | | 3262 San Pablo Way | | | Union City | CA | 94587-2728 | |
| Sizemore, Victoryia | | 6910 Morgan Pl Dr | #L | | Clemmons | NC | 27012-7803 | |
| Sizemore, Victoryia | | 750 Gibb St | | | Winston Salem | NC | 27106-6334 | |
| Skagit County Treasurer | | PO Box 518 | | | Mount Vernon | WA | 98273 | |
| Skagit County Treasurer | Attn: Belen Martinez | 700 S 2nd Room 205 | | | Mount Vernon | WA | 98273 | |
| Skinner, Taylor M. | | 9720 Park Terrace Dr | #A37 | | Santee | CA | 92071-5267 | |
| Skrzynski, Christina | | 1006 13th Ave | | | Green Bay | WI | 54304-2526 | |
| Slade, Christian | | 660 Sabal Lake Dr | Apt 204 | | Longwood | FL | 32779-6298 | |
| SLIVER STAR CABINETS INC | | PO Box 8 | | | North Bnnevi | WA | 98639-0008 | |
| Smallwood, Randal | | 37 Glen Ave Unit 15 | | | Chelmsford | MA | 01824-2871 | |
| Smith, Chandler | | 820 Strickland Place | Apt 101 | | Wilmington | NC | 28403-5239 | |
| Smith, Corie | | 2730 Fortune Circle W | | | Indianapolis | IN | 46241-5562 | |
| Smith, Dillon | | 4332 Northern Ave | Apt 1412 | | Kansas City | MO | 64133-7245 | |
| Smith, Donte | | 2308 Mount Pleasant St | | | Charleston | SC | 29403-3028 | |
| Smith, Dylan | | 900 E Main St | Apt 3 | | East Helena | MT | 59635-9626 | |
| Smith, Jacob T. | | 16409 Spring Creek Ln | | | Plainfield | IL | 60586-2112 | |
| Smith, Jamarcus | | 354 Marconi Dr | | | Spartanburg | SC | 29303-3308 | |
| Smith, Joshua | | 3245 Bennett Dr | | | Bellingham | WA | 98225-1113 | |
| Smith, Keshan | | 241 Renner Dr | | | San Antonio | TX | 78201-2728 | |
| Smith, Keshan | | 9186 Hunter Street | | | Westminster | CO | 80031-3338 | |
| Smith, Krishawn R. | | 3871 N Presidio Dr | | | Florence | AZ | 85132-1310 | |
| Smith, Latrone | | 3343 17th St NW | | | Washington | DC | 20010-1821 | |
| Smith, Nattalie | | 56 East Ave | | | Rossville | GA | 30741-6310 | |
| Smith, Nattalie | | 56 East Ave | | | Rossville | GA | 30741-6310 | |
| Smith, Nicole | | 3362 Belvoir Blvd | | | Beachwood | OH | 44122-3830 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Piper L. | | 5173 Waring Rd | Apt 333 | | San Diego | CA | 92120-2705 | |
| Smith, Raige | | 1210 Mallard Creek | | | Aubrey | TX | 76227-7509 | |
| Smith, Ron E. | | 104 Circle Dr | | | Wartburg | TN | 37887-3147 | |
| Smith, Ron E. | | 104 Circle Dr | | | Wartburg | TN | 37887-3147 | |
| Smith, Shawndell V. | | 21427 Grand Ave | | | Wildomar | CA | 92595-9314 | |
| Smith, Timothy | | 9 Birch Rd | | | Danbury | CT | 06811-3422 | |
| Smoot, Deion | | 6900 THOMAS STONE APT 135 | | | Elkridge | MD | 21075-6605 | |
| SNAGIT (TECHSMITH) | | 14 Crescent Road | | | East Lansing | MI | 48823-5708 | |
| SNAPPY APP INC | | DEPT CH 17651 | | | Palatine | IL | 60055-7651 | |
| Snappy App Inc | | DEPT CH 17651 | | | Palatine | IL | 60055¾7651 | |
| Sneed, Sean | | 3824 Erskine St #14-B | | | Lubbock | TX | 79415-2737 | |
| Snohomish County Treasurer | Attn: Julie Sanchez | 3000 Rockefeller Ave | M/S 501 | | Everett | WA | 98201 | |
| Snyder, Brandon | | 2241 Woodside LN APT 12 | | | Sacramento | CA | 95825-7492 | |
| So Dakota Dept of Revenue | | Sales & Use Tax | 445 East Capitol Ave. | | Pierre | SD | 57501-3100 | |
| Soderberg, Jerilyn | | 5416 Wallingford Ave N | | | Seattle | WA | 98103-6148 | |
| Sodhi, Derrick | | 3419 Fort Lion Dr | | | WOODBRIDGE | VA | 22192-1037 | |
| Sodhi, Derrick | | 7515 Little River Tpke | Apt 104 | | Annandale | VA | 22003-6602 | |
| Soefje, Kolby | | 1844 S IVY Cir | | | Medford | OR | 97501-4083 | |
| Solan, James | | 1326 King James Ct | | | Bear | DE | 19701-4745 | |
| Solan, James | | 2507 Green View Way | | | Toms River | NJ | 08753-7332 | |
| Solano Jr., Nelson | | 1094 Stillman Ave | | | Eugene | OR | 97404-1540 | |
| SOLARWINDS | | 7171 Southwest Parkway | Bldg 400 | | Austin | TX | 78735-0002 | |
| Solis, Anthony | | 19141 PARSONS AVE | | | Castro Valley | CA | 94546-3010 | |
| Solis, Bianca | | 110 Idlewild Rd | | | Edison | NJ | 08817-4171 | |
| Somilleda, Dominik | | 1585 E Palo Verde Way | PS.21 | | Cottonwood Heights | UT | 84121-6479 | |
| Song, ShihJie | | 4218 Downing St | | | Annandale | VA | 22003-2102 | |
| Sosa, Amanda | | 2807 E Dragoon Ave | | | Mesa | AZ | 85204-3933 | |
| Sosa, Ana C. | | 1718 Calle Ramon Gonzalez | | | San Juan | PR | 00926-3076 | |
| Sosa, Christian | | 9931 Hyatt Resort Dr | #1018 | | San Antonio | TX | 78251-4174 | |
| Sosa, Christian | | PO Box 1268 | | | Twentynin Plm | CA | 92277-0980 | |
| Sosa, Edgard | | 3320 E University Dr | #2078 | | Mesa | AZ | 85213-8677 | |
| Sosa, Jesus | | 25450 Hayes Ave | | | Murrieta | CA | 92562-8752 | |
| Sosa, Olivia | | 10295 Spruce Woodland Way | | | Escondido | CA | 92026-7205 | |
| Soseman, Tyler | | 1090 Clark Way | | | Gilroy | CA | 95020-5413 | |
| Soto, Alyssa J. | | 41322 De Luz Rd | | | Fallbrook | CA | 92028-8561 | |
| Soto, Marcos M. | | 79171 Port Royal | | | Bermuda Dunes | CA | 92203-1259 | |
| Soto, Miguel | | 1203 Ne 135th St | Apt 101 | | Seattle | WA | 98125-3100 | |
| Soto, Miguel | | 14023 32nd Ave NE | Apt 104 | | Seattle | WA | 98125-3667 | |
| South Carolina Department of Revenue | Attn: Office Of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210-5666 | |
| Sowder, Daniel | | 180 GRAZING TRACE CT | | | Mt Washington | KY | 40047-7083 | |
| Special Tax Jurisdiction | | PO BOX 327790 | | | Montgomery | AL | 36132-7790 | |
| Speight, Willie | DALEVILLE PJ | 3003 Lorman Dr | | | Jacksonville | FL | 32223-7213 | |
| Spence, Carique | | 2084 Kimber Trl | | | Stone Mtn | GA | 30088-4305 | |
| Spence, Carique | | 2084 Kimber Trl | | | Stone Mtn | GA | 30088-4305 | |
| Spencer, Courtny | | 1415 Glenn Dr | Apt 12 | | North Chgicago | IL | 60064-1832 | |
| Spencer, Lowey | | 214 Tawny Dr | | | Grantsville | UT | 84029-5028 | |
| Spencer, Taylor | | 651 N 30 E | | | Vineyard | UT | 84059-3121 | |
| Spigen, Inc. | | 2030 Main Street | Suite 1300 | | Irvine | CA | 92614 | |
| Spigen, Inc. | | 2030 Main Street, Suite 1300 | | | Irvine | CA | 92614-7220 | |
| Spivey, Bryan | | 459 Paw Paw Ln | | | Myrtle Beach | SC | 29579-7841 | |
| Spivey, Leovia | | 10171 Kenilworth Way | | | San Jose | CA | 95127-3722 | |
| Spock, Johnathan | | 3936 Lakehurst Cir | # B | | Anchorage | AK | 99502-5155 | |
| Spring Branch Independent School District | Attn: Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| SPS COMMERCE | | Accenture Tower | 333 S. 7th ST. #1000 | | Minneapolis | MN | 55402-2421 | |
| SPS COMMERCE | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| SPS Commerce Inc | | PO Box 205782 | | | Dallas | TX | 7532075782 | |
| Spurgeon, Naomi A. | | 3455 Halbrite Ave | | | Long Beach | CA | 90808-3315 | |
| Spurlock-Brown, Mark | | 1012 Laguna St Apt H | | | Santa Barbara | CA | 93101-7406 | |
| St Hilaire, Nelisia | | 5916 Nw 15th Ct | | | Sunrise | FL | 33313-4737 | |
| Stacey Spurr | PEMBROKE | 255 State Street | | | Boston | MA | 02109-2673 | |
| Stancil, Stephanie | | 5 Paddock Dr | | | Glassboro | NJ | 08028-2061 | |
| Stancil, Stephanie | | 5 Paddock Dr | | | Glassboro | NJ | 08028-2061 | |
| Stanford, Bianca D. | | 1767 Young Farm Rd | | | Montgomery | AL | 36106-3108 | |
| Stapleton, Joel | | 849 Cambridge Way | | | Manteca | CA | 95336-3307 | |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | | PO BOX 320001 | | | MONTGOMERY | AL | 36132-0001 | |
| State of California | c/o Franchise Tax Board | Attn: Bankruptcy Section MS A340 | PO BOX 2952 | | Sacramento | CA | 95812-2952 | |
| State of CONNECTICUT | | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| State of INDIANA | | PO Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| State of MICHIGAN | | PO Box 30324 | | | Lansing | MI | 48909-7824 | |
| State of New Jersey Division of Taxation Bankruptc | | PO Box 245 | | | Trenton | NJ | 08695-245 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steele, Daniel | | 5762 US-80 W | | | Tuskegee | AL | 36083-5443 | |
| Stein, Steven | | 5203 Bay Rd | | | Bensalem | PA | 19020-4077 | |
| Stephenson, Shayna | | 1639 Ronald Dr | | | Suffolk | VA | 23434-6731 | |
| Sterling, Andrew J. | | 35874 Canyon Dr | | | Westland | MI | 48186-4164 | |
| Stern, Steven | | 90 Carole Ct | Apt 3 | | Massapequa | NY | 11758-5603 | |
| Stevenson, Robert L. | | 11185 W River Rd | | | Caldwell | ID | 83607-5355 | |
| Steward, Brett | | 2158 W 1st Ave | | | San Bernardino | CA | 92407-6238 | |
| Stewart, David C. | | 15225 Gibralter Rd | | | Anacortes | WA | 98221-8615 | |
| Stewart, Shanna | | 25870 Leach St | | | Roseville | MI | 48066-3669 | |
| Stewart, Whitney S. | | 5226 Crosswind | | | Richton Park | IL | 60471-1292 | |
| Stewart, Whitney S. | | 5996 Laurel Ln | Apt 2225 | | Willowbrook | IL | 60527-3194 | |
| Stone, Scott M. | | 115 Glen Rd | | | Wilmington | MA | 01887-3537 | |
| Strange, Kayla | | 812 Graysville Rd | | | Chattanooga | TN | 37421-4322 | |
| Strauss, Dana | | 23315 80th Pl | | | Salem | WI | 53168-9366 | |
| Strobel, Jonathan | | 7443 Tonga Ct | | | Boynton Beach | FL | 33437-7186 | |
| Strohm, Eric R. | | 2007 Burdette | | | Roseburg | OR | 97471-4596 | |
| Stroman, Carlton | | 6812 Seat Pleasant Dr | #203 | | Capital Heights | MD | 20743-2426 | |
| Struna, James | | 1334 Gowdy Rd | | | Fryburg | PA | 16326-1514 | |
| Struna, James | | 1334 Gowdy Rd | | | Fryburg | PA | 16326-1514 | |
| STUART LEE AND ASSOCIATES INC | | 908 DELTA AVE | APT 20 | | MARYSVILLE | WA | 98270-4253 | |
| Stubbs, Kennedra | | 485 Lucy St | | | Akron | OH | 44306-1821 | |
| Studivant, Quinzel | | 3005 River Rd | | | Hopewell | VA | 23860-3212 | |
| Sturgis, Oakley | | 542 Lafayette Rd | | | Clarksville | TN | 37042-5453 | |
| Sua, Kiana A. | | 4037 S 148th St | | | Tukwila | WA | 98168-4322 | |
| Sullivan, Michael | | 3620 G St | | | Antioch | CA | 94509-5932 | |
| Sumlin, Jennifer M. | | 4830 Casinothus Pl | | | Oceanside | CA | 92057-5427 | |
| Sumpter, Shawn | | 4746 E Angela Dt | | | Phoenix | AZ | 85032-2347 | |
| Sundin, Eric | | 7924 Dana Maple Ct | | | Las Vegas | NV | 89131-8281 | |
| Sunny, Hasibur | | 80-15 41 Ave Apt#437 | | | Elmhurst | NY | 11373-1257 | |
| Support Services Group, Inc. | | 601 Texas Central Parkway | | | Waco | TX | 76712-6526 | |
| Surujballi, Raymond | | 1342 Ivyhedge Ave | | | St Augustine | FL | 32092-5021 | |
| Sutton, Damion A. | | 3210 Gulf Fwy | Apt 5309 | | Texas City | TX | 77591-2842 | |
| Sutton, Kilanea | | 941 Long Lake Dr | | | Jacksonville | FL | 32225-5915 | |
| Sutton, Molly A. | | 1245 N Papa Talk Trl | | | Chino Valley | AZ | 86323-9158 | |
| Swafford, Thomas J. | | 187 Pine St | | | Easton | MA | 02375-1115 | |
| Swann, Kyle | | 3107 Valley Oaks Dr | | | Tampa | FL | 33618-5201 | |
| Swann, Kyle | | 3107 Valley Oaks Dr | | | Tampa | FL | 33618-5201 | |
| Sweeting, Stephen | | 1521 Tower Rd | Apt 25 | | Lebanon | MO | 65536-9282 | |
| Swehla, Dimas | | 101 Central St | | | North Reading | MA | 01864-1709 | |
| Swehla, Dimas | | 7348 Sw 204th Ave #2 | | | Beaverton | OR | 97007-7946 | |
| Swenson, Josh | | 372 W 350 S | | | Spanish Fork | UT | 84660-4901 | |
| Swigart, Charles | | 1618 Bellevue Ave | Apt 309 | | Seattle | WA | 98122-2092 | |
| Sworske, Shawn | | 6671 N Trenton Rd | | | West Bend | WI | 53090-8901 | |
| SXS Mobility LLC | | 136 1st Street | | | Nanuet | NY | 10954-3018 | |
| Sxs Mobility LLC | | 136 1St Street | | | Nanuet | NY | 10954 | |
| Sykes, Antonio | | 615 Tulin Dr | | | West Memphis | AR | 72301-4140 | |
| Sylcott Jr., Abraham | | 79 Lucinda Ct | | | Hampton | VA | 23666-5770 | |
| Synchronoss Technologies | | 200 Crossing Blvd | | | Bridgewater | NJ | 08807-2861 | |
| Tabio, Joshua | | 5345 Nw 158th Ter | #303 | | Miami Lakes | FL | 33014-6436 | |
| Tadeja, Romeo D. | | 5047 N Hamlin Ave | | | Chicago | IL | 60625-6017 | |
| Tadeja, Romeo D. | | 6055 Castlewood Ln | | | Colorado Spgs | CO | 80918-3322 | |
| Takema, Scott M. | | 15822 14th Ave W | | | Lynnwood | WA | 98087-6511 | |
| TALENTWISE INC | | PO Box 102255 | | | Pasadena | CA | 91189-0111 | |
| Talentwise Inc | Attn: Christian Cuthbert | 6150 Oak Tree Blvd | Suite 490 | | Independence | OH | 44131 | |
| Talentwise Inc | c/o Sterling Infosystems Inc dba Sterling | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| Tamayo, Shawn | | 3500 Maple Ave | # 800 | | Dallas | TX | 75219-3906 | |
| Tamura, David | | 7002 Hawaii Kai Dr | Ph110 | | Honolulu | HI | 96825-4210 | |
| Tamura, David | | 845 Hokulani St | Apt A | | Honolulu | HI | 96825-1000 | |
| Tan, Kang C. | | 28123 Ridgefern Ct | | | Rancho Palos Verdes | CA | 90275-3265 | |
| Tanas, Tarneem | | 4805 N DeLay Ave | | | Covina | CA | 91722-2126 | |
| Tanner, Deanna M. | | 2300 Iron Point Rd | Apt 2223 | | Folsom | CA | 95630-8703 | |
| Tapanan, Vianney P. | | 911364 Karayan St | | | Ewa Beach | HI | 96706-1985 | |
| Tapanan, Vianney P. | | 91-1365 KARAYAN ST | | | EWA BEACH | HI | 96706-1945 | |
| Tapia, Jennifer | | 10 SILVER PINE DR | | | Medford | NY | 11763-4128 | |
| Tapia, Kevin | | 550 Wside Ave | | | Jersey City | NJ | 07304-1620 | |
| Tarlac, Emily M. | | 136 Turner St | | | Fort Leonardwood | MO | 65473-1100 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Tarvirdizadeh, Barsa | | 1134 Spectrum | | | Irvine | CA | 92618-3115 | |
| Taylor III, Edward A. | | 20307 NE Halsey st #10-c | | | Fairview | OR | 97024-7718 | |
| Taylor Marie Prainito | | 1875 Century Park East | Suite 480 | | Los Angeles | CA | 90067-2506 | |
| Taylor, Christine | | 1311 Greenland Dr | D10 | | Murfreesboro | TN | 37130-2758 | |
| Taylor, Dejuanique | | 72 Trout Brook Cir | | | Reisterstown | MD | 21136-2219 | |
| Taylor, Juliana | | 130 Grace Street | | | Lexington | SC | 29072-2309 | |
| Taylor, Mikel | | 6125 Se Malden St | | | Portand | OR | 97206-8167 | |
| Taylor, Nicholas | | 8724 Firethorn Ln | | | North Chesterfield | VA | 23237-2718 | |
| Taylor, Robert | | 27746 John R Rd | | | Madison Heights | MI | 48071-3365 | |
| Taylor, Robert | | 3110 Bloomfield Ln | Apt 1108 | | Auburn Hills | MI | 48326-3638 | |
| Tellez, Breanna I. | | 319 Lenore St | Apt 3 | | Twin Falls | ID | 83301-7474 | |
| Tennessee Department of Revenue | Tdor c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Dept. of Revenue | | 500 Deaderick St. | | | Nashville | TN | 37243-0001 | |
| Terrance Toste | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Terrell, Chelsea | | 8669 White Swan Dr | Apt 101 | | Tampa | FL | 33614-2290 | |
| Terry, Rachel | | 11909 SE 277th St | | | Kent | WA | 98030-8302 | |
| Terry, Zachary | | 559 Jamestown Rd | | | Pittsboro | NC | 27312-6763 | |
| Testa, Travis M. | | 3127 Elliott St | | | Baltimore | MD | 21224-4911 | |
| Testa, Travis M. | | Attn: Jeremy E. Roller, Jonah O. Harrison & Denise | 600 University St Ste 2420 | | Seattle | WA | 98101-1129 | |
| Testone, Sarah | | 11038 Dayton Ave N | | | Seattle | WA | 98133-8737 | |
| Tevis-Williams, Megan N. | | 552 Fairfax Lane | | | Grayslake | IL | 60030-3713 | |
| Texas Comptroller of Public Accounts | c/o Office Of Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O REVENUE ACCOUNTING DIV | ATTN: BANKRUPTCY SECTION | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts On Behalf of Texas and Local Sales Tax Juris | c/o State Of Texas & Local Sales Tax Juris | Attn: Office of Attorney General, BK Div | PO Box 12548 MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Attn: Revenue Accounting Div & Lionel Cordele Kimble | 111 E 17th Street | | | Austin | TX | 78711 | |
| Thandi, Chanpreet | | 77 Elmont Pl | | | Colonia | NJ | 07067-2429 | |
| The County of Denton, Texas | c/o Mccreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas | c/o Mccreary Veselka Bragg & Allen, PC | PO 1269 | | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas | c/o Mccreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The Stapleton Group | c/o Arete Law Group PLLC | Attn: Jeremy E. Roller, Jonah O. Harrison & Denise L. Ashbaugh | 600 University St | Ste 2420 | Seattle | WA | 98101-1129 | |
| The Stapleton Group | c/o Snell & Wilmer L.L.P. | 750 W Alluvial Ave | Apt 1010 | | Clovis | CA | 93611-4418 | |
| The Stapleton Group | c/o Snell & Wilmer L.L.P. | Attn: Bradley R. Duncan, Josh A. Rataezyk, Amit D. | 600 University St | Ste 310 | Seattle | WA | 98101-4196 | |
| Theodore, Francisca | | 1289 Trombetta St | | | Santa Rosa | CA | 95407-8909 | |
| Theresa Azevedo | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Thom, Jayden | | 900 Beetle Blvd | Apt 333 | | Sartell | MN | 56377-7403 | |
| Thom, Jayden | | 900 Beetle Blvd | Apt 333 | | Sartell | MN | 56377-7403 | |
| Thomas Carroll | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| Thomas, Florinela D. | | 13109 SW 54th Ct | | | Miramar | FL | 33027-5403 | |
| Thomas, Ileshia | | 6115 Tidewater Dr | Apt 131 | | Norfolk | VA | 23509-0015 | |
| Thomas, Ileshia | | 6600 Chesapeake Blvd | Apt M5 | | Norfolk | VA | 23513-1943 | |
| Thomas, Tysuela | | 6813 Willowick Rd | | | Montgomery | AL | 36116-1325 | |
| Thomas-Laine, Rory | | 4208 Hartel Ave | | | Philadelphia | PA | 19136-3114 | |
| Thomas-Laine, Rory | | 4208 Hartel Ave | | | Philadelphia | PA | 19136-3114 | |
| Thompson, Antonio | | 1011 E BROADWAY | APT H | | HOPEWELL | VA | 23860-3129 | |
| Thompson, Antonio | | 1011 E Broadway | Apt H | | Hopewell | VA | 23860-3129 | |
| Thompson, Charles | | 9645 Carlton Hills Blvd | Apt 4 | | Santee | CA | 92071-1419 | |
| Thompson, Christopher | | 3445 Del Monte Ave | | | Clovis | CA | 93619-5193 | |
| Thompson, Dakota | | 114 N Ames St | | | Silverton | OR | 97381-1831 | |
| Thompson, Joshua W. | | 96 S Marshview Ter | | | Magnolia | DE | 19962-2803 | |
| Thompson, Raheem | | 1100 Leon St | Apt 20 | | Durham | NC | 27705-3458 | |
| Thompson, Yudelkis M. | | 201 Biltmore Ln W | | | Jacksonville | NC | 28546-6945 | |
| Thomson, Cameron | | 1900 13th St W #3 | | | Columbia Falls | MT | 59912-4446 | |
| Thornton, Taylor | | 4331 Maple Leaf Dr | | | New Orleans | LA | 70131-7428 | |
| THRESHOLD COMMUNICATIONS | | 7345 164th Ave NE | Ste 145-245 | | Redmond | WA | 98052-4482 | |
| Thurman, Jacob | | 12726 Smokey Mountain Ct | | | Humble | TX | 77346-3035 | |
| Thurman, Samantha | | 990 W 100 N | | | Provo | UT | 84601-2507 | |
| Tiamzon, Reinnier | | 160 W 53rd St | | | Bayonne | NJ | 07002-2108 | |
| Tianero, Joshua R. | | 1003 Stanton Ave | | | San Pablo | CA | 94806-2043 | |
| Tidwell, Leslie S. | | 1126 Lakeview St | | | San Luis Obispo | CA | 93405-4915 | |
| Tillman, Spencer | | 3602 W Sahuaro Dr | | | Phoenix | AZ | 85029-4044 | |
| Tinch, Ceola | | 105 W 35TH ST | | | Davenport | IA | 52806-6112 | |
| Tiny Technologies Inc | | 2100 Geng Rd | Suite 210 | | Palo Alto | CA | 94303-3307 | |
| T-Mobile | | PO Box 94503 | | | Seattle | WA | 98124-6803 | |
| T-Mobile USA, Inc | | PO Box 94503 | | | Seattle | WA | 98124-6803 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| T-Mobile USA, Inc. | c/o Cairncross & Hempelmann | Attn: Jennifer K. Faubion, John R. Rizzardi & Aditi Paranjpye | 524 Second Avenue, Ste 500 | | Seattle | WA | 98104-2323 | |
| T-Mobile Usa, Inc. | c/o Cairncross & Hempelmann, PS | 524 Second Avenue | Suite 500 | | Seattle | WA | 98104 | |
| TN Dept of Revenue | | c/o TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville | Tennessee | 37202-4015 | |
| To, Anthony | | 15915 SE 166th Pl | | | Renton | WA | 98058-8231 | |
| Toavs, David | | 1926 SW 27th St | APT 325 | | Lincoln | NE | 68522-4476 | |
| Toigo, Joan E. | | 265 145th Pl SE | | | Bellevue | WA | 98007-5171 | |
| Toler, Asia | | 302 Jena Cir | Apt 301 | | Odenton | MD | 21113-3284 | |
| Tom Green Cad | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Frwy | Ste 1000 | | Dallas | TX | 75207 | |
| Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207-2328 | |
| Toney, Tamara | | 208 Mastin Lake Way | | | Huntsville | AL | 35811-1221 | |
| Toro, Priscilla | | 70 Brookside Ave | Apt 6B | | Somerville | NJ | 08876-5615 | |
| Torres hernandez, Aldo | | 7050 Magda DR | Apt 201 | | Maple Grove | MN | 55369-5634 | |
| Torres hernandez, Aldo | | 7104 Brockton Ln N | Unit 118 | | Maple Grove | MN | 55311-5509 | |
| Torres, Alejandro | | 15702 W Gragnani Ave | | | Kerman | CA | 93630-8404 | |
| Torres, Alejandro | | 15702 W Gragnani Ave | | | Kerman | CA | 93630 | |
| Torres, Sofia | | 116 W Fir St | Apt B | | Brea | CA | 92821-6408 | |
| Touzet, Jeffery S. | | 908 Turnbuckle Trl | | | Pensacola | FL | 32507-7930 | |
| Tovar, Jesus | | 935 54th Ave | Apt A | | Oakland | CA | 94601-5643 | |
| Town of Groton | Attn: Tax Collector | 45 Fort Hill Road | | | Groton | CT | 06340 | |
| Townes, Christopher | | 8230 Greta Ct | #104 | | Alexandria | VA | 22309-3619 | |
| Tracey Nichols | PASSPORT UNLIMITED | PO Box 727 | | | Kirkland | WA | 98083-0727 | |
| Tracy Hess | IVANTI | 10377 S Jordan Gateway #110 | | | South Jordan | UT | 84095-3972 | |
| Tran, Duy | | 18215 SE 261st Court | | | Covington | WA | 98042-8706 | |
| Tran, Elvis | | 22641 102nd Pl SE | | | Kent | WA | 98031-4200 | |
| Tran, Elvis | | 4608 Syndicate Rd | | | Manor | TX | 78653-2655 | |
| Tran, Kevin | | 1708 Vista Verde Cir | | | Carrollton | TX | 75006-3943 | |
| Tran, Thuy Trang | | 4125 150th St SE | | | Bothell | WA | 98012-5429 | |
| Tran, Yen T. | | 13727 58th Pl W | | | Edmonds | WA | 98026-3343 | |
| TRANSAMERICA RETIREMENT SRVS | | Jan Hayford | 9888 Carroll Centre Rd | | San Diego | CA | 92126-4579 | |
| Trappen, Jacquilyn N. | | 8980 Handel Loop | | | Land O Lakes | FL | 34637-5823 | |
| Travis County | c/o Jason A. Starks | Attn: Travis County Attorney's Office | PO Box 1748 | | Austin | TX | 78767 | |
| Travis, Alexander D. | | 366 COBBLESTONE CIR | | | S BURLINGTON | VT | 05403-7616 | |
| Traxler, Wesley | | 4724 E Donora Ln | | | Floral City | FL | 34436-4948 | |
| Traynor, Jennifer | | 1600 14th St | | | Wichita Falls | TX | 76301-5113 | |
| Trevino, Anthony | | 6100 Woodlake Pkwy | Apt 312 | | San Antonio | TX | 78244-1422 | |
| Trevino, Destynie | | 12624 E Willowgreen Cir | | | Wichita | KS | 67207-6735 | |
| Trice, Amanda | | 3420 W Briarpark Dr. | #1 | | Memphis | TN | 38116-3744 | |
| Trinh, Elizabeth | | 13906 Fair Glade Ct | | | Cypress | TX | 77429-6344 | |
| TRISTAN, LUIS | | 2003 LANDRETH | | | MANTECA | CA | 95336-7069 | |
| Trombetta, Michael | | 1216 Virginia Dr | Apt G | | Orlando | FL | 32803-2634 | |
| Trotter, Destiny | | 282 Crestwood Dr | | | Ringgold | GA | 30736-3266 | |
| Truong, Victoria | | 10611 Woodbury Rd | | | Garden Grove | CA | 92843-3346 | |
| Tryon, Kyron | | 903 North St | | | Midland | MI | 48640-5550 | |
| Tsikewa, Carlton | | 801 Locust Pl NE | Apt 1024 | | Albuquerque | NM | 87102-1652 | |
| Tuberg, Benjamin | | 5401 NE 200th Pl | | | Lake Forest Park | WA | 98155-1813 | |
| Tulsa County Treasurer | | 218 W 6Th St | 8Th Fl | | Tulsa | OK | 74119-1004 | |
| Tumminelli, Dominic | | 2976 Riverwood Dr | | | Mount Pleasant | SC | 29466-8164 | |
| Tumwater | | 555 Israel Rd., SW | | | Tumwater | WA | 98501-6568 | |
| Turel, Montgomery | | 4533 Clairemont Mesa Blvd | | | San Diego | CA | 92117-2057 | |
| Turner, Charles | | 2191 Berkeley Ave | | | Memphis | TN | 38108-3012 | |
| Turner, Chris | | 65-10 parsons blvd 1C | | | queens | NY | 11365-4575 | |
| Turner, Jeffrey | | 103 Ramada Cir | | | Jackson | MS | 39212-4322 | |
| Turner, KeMyia | | 4550 W Sahara Ave | #2055 | | Las Vegas | NV | 89102-3607 | |
| TWCF DFAS-3877 Jamja | Li Disb Ops Directorate | Attn: 3801 Limestone Field Site | 8899 E 56th Street | | Indianapolis | IN | 46249-0002 | |
| Tylt Inc | c/o Tyler Farmer, Harrigan | 999 Third Ave | Suite 4400 | | Seattle | WA | 98104 | |
| Tylt, Inc. | c/o Harrigan Leyh Farmer & Thomsen LLP | Attn: Tyler L. Farmer & Randall T. Thomsen | 999 Third Ave Suite 4400 | | Seattle | WA | 98104-4022 | |
| Tylt, Inc. | c/o Lane Powell PC | Attn: James B. Zack, Esq. & Gregory R. Fox, Esq. | 1420 Fifth Avenue, Suite 4200 | | Seattle | WA | 98101 | |
| U.S. Attorneys Office | Attn: Insolvency Dept. | 700 Stewart St Rm 5220 | | | Seattle | WA | 98101-4438 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Fi | | 1310 Madrid Street | | | Marshall | MN | 56258-4099 | |
| U.S. Bank, N.A. D/B/A U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bankruptcy Court | | 700 Stewart St, Room 6301 | | | Seattle | WA | 98101-4441 | |
| Uday Kak | | 7 Leroy street | Apartment 1 | | New York | NY | 10014-3904 | |
| Uday Kak | | 7 Leroy Street | Apartment 1 | | New York | NY | 10014 | |
| Ugalde, Earl | | 103 Armor Ct | Apt 302 | | Fredericksburg | VA | 22406-6474 | |
| Ukachukwu, Franklin | | 4302 Fruitwood Ct | | | Bowie | MD | 20720-3574 | |
| Ukachukwu, Franklin | | 727 Kaplan Ct | | | HYATTSVILLE | MD | 20785-4676 | |
| UKG | Attn: Allison Loughlin | 900 Chelmsford Street | | | Lowell | MA | 01851-8100 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UKG INC. | | Attn: General Counsel | 2000 Ultimate Way | | Weston | FL | 33326 | |
| UKG Inc. | | c/o Stuart Kastner | 2400 NW 80th St. #520 | | Seattle | WA | 98117-4449 | |
| Ukg Inc. | c/o Stuart Kastner | 2400 NW 80th St | #520 | | Seattle | WA | 98117 | |
| UKG Inc. | c/o Stuart P. Kastner, PLLC | Attn: Stuart Kastner | 2400 NW 80th St. #520 | | Seattle | WA | 98117-4449 | |
| ULTRA EDIT | | 10801 N Mopac Expressway | Bldg 1 Ste 100 | | Austin | TX | 78759-5459 | |
| ULTRA MOBILE | | 1550 Scenic Avenue | Suite 100 | | Costa Mesa | CA | 92626-1420 | |
| United Parce Service [UPS] | | PO Box 809488 | | | Chicago | IL | 60680 | |
| United Parce Service [UPS] | Attn: Edward Mclaurin | 2055 Army Trail Rd | Suite 128 | | Addison | IL | 60101 | |
| United Parcel Service | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| United States Attorney's Office | | Attn: Bankruptcy Assistant | 700 Stewart Street, Room 5220 | | Seattle | WA | 98101 | |
| United States Trustee | | 700 Stewart St Ste 5103 | | | Seattle | WA | 98101-4438 | |
| United States Trustee for Region 18 | Attn: Kathryn F. Evans | 700 Stewart St, Ste 5103 | | | Seattle | WA | 98101-1271 | |
| UNUM LIFE INS CO OF AMERICA | | 1 Fountain Square | | | Chattanooga | TN | 37402-1306 | |
| Urban, Lynsey A. | | 123 Grove St NW | | | Shellsburg | IA | 52332-9715 | |
| Urias, Elihu S. | | 18221 Renault St | | | La Puente | CA | 91744-5933 | |
| US BANK EQUIPMENT FINANCE | | 1310 Madrid Street | | | Marshall | MN | 56258-4099 | |
| US Bank Equipment Finance | | 800 Nicollet Mail | | | Minneapolis | MN | 55402-2511 | |
| Utah State Tax Commission | Sales & Use Tax | 2540 S Washington Blvd | | | Ogden | UT | 84401-3138 | |
| Utterback, Steven | | 104 W GRAND LEDGE HWY | STE C | | MULLIKEN | MI | 48861-9672 | |
| Utterback, Steven | | 104 W Grand Ledge Hwy | Ste C | | Mulliken | MI | 48861-9672 | |
| Vacanti, Natalie | | 2363 S Tabor Way | | | Lakewood | CO | 80228-4757 | |
| Vadell, Kiara N. | | Calle Orocobix #28 | Ciudad Centro | | Carolina | PR | 00987-8703 | |
| Valdespino, Julian J. | | 801 LOCUST PL NE | APT 2256 | | Albuquerque | NM | 87102-5614 | |
| Valdez, Reymundo | | 12408 Dunrobin Ave | | | Downey | CA | 90242-3052 | |
| Valdez, Ricky C. | | 1711 27th St | Apt B | | Sacramento | CA | 95816-6997 | |
| Valdovinos, Nevaeh | | 8606 Pacific Ave | Apt A4 | | Tacoma | WA | 98444-6460 | |
| Valentiner, John M. | | 39291 Memory Dr | | | Murrieta | CA | 92563-6861 | |
| Valenzuela Pereyda, Cynthia | | 1225 Island Ave | Unit 313 | | San Diego | CA | 92101-7569 | |
| Valenzuela, Matthew T. | | 2210 Glenna Goodacre Blvd | #8016 | | Lubbock | TX | 79401-2369 | |
| Vallente, Clifford | | 6736 Riverwood | | | Live Oak | TX | 78233-4357 | |
| VALLEY FORGE INSURANCE COMPANY (CNA) | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| Valtierra Orozco, Paola M. | | 1153 Ninth Ave East | | | Twin Falls | ID | 83301-6604 | |
| Vander Kley, Michael S. | | 9733 Topanga Canyon Blvd | Apt 416 | | Chatsworth | CA | 91311-4084 | |
| Vandermost, Isaiah | | 719 SW Chehalis Ave | | | Chehalis | WA | 98532-3223 | |
| Van-duren, Jessica L. | | 918 N 960 W | | | Orem | UT | 84057-7705 | |
| VANGUARD PROTEX GLOBAL INC | | Mail Code: 5021 | PO Box 628231 | | Orlando | FL | 32862?8231 | |
| Vanguard Protex Global Inc | | Mail Code: 5021 | PO Box 628231 | | Orlando | FL | 32862-8231 | |
| Vanlandingham, Sharon | | 23710 Walden Center Dr | Apt 301 | | Bonita Springs | FL | 34134-4971 | |
| Vann, Johanta | | 1555 W MLK Blvd | #H202 | | Riviera Beach | FL | 33404-7132 | |
| Vannucci, Gene A. | | 2672 Barndance Ln | | | Santa Rosa | CA | 95407-4578 | |
| Vargas, Antonio M. | | 2608 West Larkspur Drive | | | Phoenix | AZ | 85029-2572 | |
| Vargas, Deven | | 150 Drake St | #7b | | Pomona | CA | 91767-1311 | |
| Vargas, Deven | | 612 E GROVE ST | | | POMONA | CA | 91767-1546 | |
| Vargas, Sergio | | 931 Gilbert Ave | | | Toms River | NJ | 08753-5481 | |
| Vasn-Duren, Jessica L. | | 918 N 960 W | | | Orem | UT | 84057-7705 | |
| Vasquez Jr., Jose M. | | 936 Calais In | | | El Paso | TX | 79907-3414 | |
| Vasquez, Ismael | | 3520 28th St S | Apt 309 | | Fargo | ND | 58104-8865 | |
| Vasquez, Valerie | | 591 Telegraph Canyon Rd | #141 | | Chula Vista | CA | 91910-6436 | |
| Vatani, Fares | | 19 Willow Tree Ln | | | Irvine | CA | 92612-2253 | |
| VEAAM | | 2550 Northwinds Pkwy | | | Alpharetta | GA | 30009-2241 | |
| Veith, Jaryd | | 4739 Woodhaven St S | | | Fargo | ND | 58104-4246 | |
| Veith, Jaryd | | 628 23rd St E | Apt A | | West Fargo | ND | 58078-2396 | |
| Velasco, Eric F. | | 43821 Serenity Ct | | | Lancaster | CA | 93535-6126 | |
| Velazquez, Christian | | 1500 Shadowridge Dr | Apt 92 | | Vista | CA | 92081-9080 | |
| Velez, Geraldine M. | | 1018 Taylor Ave N | Apt D | | Seattle | WA | 98109-3873 | |
| Venegas, Luis | | 584 GENESIS LN | | | East Wenatchee | WA | 98802-4676 | |
| Venkataraman, Shalini | | 1938 Ne Killian Ln | | | Issaquah | WA | 98029-7665 | |
| Ventura County Tax Collector [County of Ventura Treasurer-Tax Collector | Attn: Bankruptcy & Mary K. Barnes | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Vera, Anna | | 7842 NW 104 Ct | | | Doral | FL | 33178-4640 | |
| Vera, Joseph | | 59 Cypress St | | | Central Islip | NY | 11722-3830 | |
| Vera, Michelle A. | | 59 Cypress St | | | Central Islip | NY | 11722-3830 | |
| Verduzco, Orlando | | 3006 Calle mesquite | | | Jamul | CA | 91935-3112 | |
| Verizon | | PO Box 64498 | | | Baltimore | MD | 21264-4498 | |
| Vermont Dept of Tax | | Sales & Use Tax | 133 State St | | Montpelier | VT | 05602-2719 | |
| Vidal, Claudia | | 832 E Lewelling Blvd | | | Hayward | CA | 94541-1108 | |
| Vidal, Kevin | | 15449 Nordhoff St | Apt 2 | | Northhills | CA | 91343-6924 | |
| Vigil, Joshua | | 8540 Dassel Dr | | | Fountain | CO | 80817-1538 | |
| Villagomez, Christian | | 711 Diablo Ave | #28 | | Novato | CA | 94947-4087 | |
| Villanueva, Duglas | | 2223 Lakeside View Ct | | | Cary | NC | 27513-8481 | |
| Villanueva, Justin A. | | 422 Locdell Ct | | | Chula Vista | CA | 91911-4137 | |
| Villanueva, Keniris | | 27 Hutchinson St | | | New Britain | CT | 06053-1303 | |
| Villasmil Carlos | | 7842 nw 104th ct | | | Miami | FL | 33178-4640 | |
| Villegas, Breanna | | 77 N Camino Seco | Unit 221 | | Tucson | AZ | 85710-2970 | |
| Villegas, Natalie | | 441 Maple Ave | | | Elizabeth | NJ | 07202-3509 | |
| Villegas, Omar | | 2402 S Lind Ave | | | Fresno | CA | 93725-4053 | |
| VIMEO | | 555 West 18th Street | | | New York | NY | 10011-2822 | |
| Virginia Tax Office of Customer Services | | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Vision Service Plan | | PO Box 742430 | | | Los Angeles | CA | 90074-2430 | |
| VISION SERVICE PLAN - WA | | PO Box 742430 | | | Los Angeles | CA | 90074-2430 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Visser, Jonathan A. | | 8317 57th Pl NE | | | Marysville | WA | 98270-4576 | |
| VM WARE | | 500 108th Ave NE | 16th Floor | | Bellevue | WA | 98004-5580 | |
| Vo, Bao H. | | 8708 Blaisdell Ave S | | | Minneapolis | MN | 55420-2822 | |
| Voeuk, Chitra | | 12640 8th Ave S | | | Seattle | WA | 98168-2209 | |
| Voiles, Brooke | | 1032 Adobe Trail | | | Mandan | ND | 58554-4486 | |
| Vue, Christopher | | 1931 71st Ave | | | Sacramento | CA | 95832-1181 | |
| Vuong, Gia T. | | 11460 ERIDANUS CT | | | SAN DIEGO | CA | 92126-1313 | |
| Vuong, Gia T. | | 8532 Hydra Ln | | | San Diego | CA | 92126-1823 | |
| Vuong, Hieu | | 11661 Medina Dr | | | Garden Grove | CA | 92840-2132 | |
| VYOND | | 204 East 2nd Avenue | | | San Mateo | CA | 94401-3904 | |
| Wa Department of Revenue | | 2101 4Th Ave | Suite 1400 | | Seattle | WA | 98121 | |
| WA Department of Revenue | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121-2300 | |
| WA State Department of Labor and Industries | Bankruptcy Unit | PO Box 44171 | | | Olympia | WA | 98504-4171 | |
| Wa State Department of Labor And Industries | Bankruptcy Unit | PO Box 44171 | | | Olympia | WA | 98504 | |
| Wachira, Jimmy | | 710 Castleton Ln | | | Woodstock | GA | 30189-4267 | |
| Waddell, Michael | | 10 Burwell St | | | Rochester | NY | 14617-4217 | |
| Wadlington, Gabriel | | 631G HAMPTON Cir | | | Jackson | MS | 39211-2339 | |
| Walden, Courtney | | 1600 W Broad Street | #10158 | | Richmond | VA | 23220-2137 | |
| Walden, Wayne | | 2221 N Australian Ave | Apt. 302 | | West Palm Beach | FL | 33407-5663 | |
| Walden, Wayne | | 5340 Bosque Ln | Apt 98 | | West Palm Bch | FL | 33415-2680 | |
| Waldron, Alex S. | | 4807 Odell Rd | | | Beltsville | MD | 20705-1842 | |
| Walker, Fabian | | 2800 University Blvd N | Unit 928 | | Jacksonville | FL | 32211-3321 | |
| Walker, Khalia | | 4730 E Craig | Apt 1039 | | Las Vegas | NV | 89115-2593 | |
| Walker, Pamela | | 8253 S Emerson Way | | | Littleton | CO | 80122-4310 | |
| Walker, Shelby L. | | 900 W Blue Starr Dr | #37 | | Claremore | OK | 74017-2808 | |
| Wallace Sr., Jeffery C. | | 13215 Dairymaid Drive | Unit 204 | | Germantown | MD | 20874-2382 | |
| Wallace, Donald | | 10305 S White Rock Rd | | | Rancho Cordova | CA | 95670-5703 | |
| Wallace, Gavin E. | | 14955 Crockett Rd | | | Willis | TX | 77378-3777 | |
| Wallace, James A. | | 3419 Kimmie Rachelle | | | Bakersfield | CA | 93313-4287 | |
| Wallace, Rickaela L. | | 644 Myrtle St | | | Waukegan | IL | 60085-3838 | |
| Waller, Michael T. | | 17126 7th Pl W | | | Lynnwood | WA | 98037-8142 | |
| Walls & Forms Inc | | 15000 Grand River Rd | #111 | | Fort Worth | TX | 76155-2737 | |
| Walls, Jerrad A. | | 1221 Hunters Club Lane | | | Norcross | GA | 30093-5260 | |
| Walls, Jerrad A. | | 5917 Grand Heritage St | | | Las Vegas | NV | 89130-4953 | |
| Walls, Matthew | | 12834 N Cummins Ct S | | | Mooresville | IN | 46158-7148 | |
| Walters, Lashana | | 5210 Mockingbird Dr | #209 | | Anchorage | AK | 99507-1697 | |
| Wang, Chengcheng | | 2561 156th ave NE | Apt 351 | | redmond | WA | 98052 | |
| Wang, Liwen | | 7111 B California Ave SW | | | Seattle | WA | 98136 | |
| Wang, Michael | | 2850 Kelvin Ave | Apt 220 | | Irvine | CA | 92614-0105 | |
| Ward, Alexander T. | | 1510 Marie Dr | | | Missoula | MT | 59808-9402 | |
| Ward, James | | 2217 20th St | | | Lubbock | TX | 79411-1103 | |
| Ward, Laurin | | 2508 Peachtree Ln | | | Mckinney | TX | 75072-3738 | |
| Warney, Robert | | 19 Doe Dr | | | Hamilton | NJ | 08620-1327 | |
| Washington County Tax Collector | | 155 N First Ave | Suite 340 Ms 24 | | Hillsboro | OR | 97229 | |
| Washington Dept of Revenue | | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| Washington Dept of Revenue | Attn: Bankruptcy/Insolvency | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | |
| Washington State | Employment Security | PO Box 84242 | | | Seattle | WA | 98124-5542 | |
| Washington State Atty General | Bankruptcy & Collections | 800 Fifth Ave #2000 | | | Seattle | WA | 98104-3188 | |
| Washington State Dept of Revenue | Bankruptcy Unit | 2101 4th Ave #1400 | | | Seattle | WA | 98121-2379 | |
| Washington, Demeisha R. | | Po Box 347 | | | Seabrook | SC | 29940-0347 | |
| Washington, Marques | | 2213 Pizitz Dr | Apt E | | Huntsville | AL | 35805-4787 | |
| Washoe County Treasurer | | PO Box 30039 | | | Reno | NV | 89520 | |
| Wataru, Sharleen | | 515 S Bender Ave | Apt 605 | | Humble | TX | 77338-4332 | |
| Watkin, Remy | | 244 South 500 West | Apt 202 | | Salt Lake City | UT | 84101-1427 | |
| Watson, Devin | | 6653 MCKINNEY RANCH PKWY | Apt 6206 | | McKinney | TX | 75070-2217 | |
| Watson, Jerry M. | | 1517 Bishop Road | #301 | | Tumwater | WA | 98512-7369 | |
| Watson, Keith R. | | 5328 S Samuel Dr | | | Taylorsville | UT | 84129-1748 | |
| Weaver, Brian | | 6318 E Lake Sammamish Pkwy Ne | Apt 301 | | Redmond | WA | 98052-6148 | |
| Webb, Kari | | 1329 Figueroa Pl | Apt 7-14 | | Wilmington | CA | 90744-2335 | |
| Webb, Kristen M. | | 4613 225th Ave SE | | | Sammamish | WA | 98075-6815 | |
| Webb, Nancy M. | | 4613 225th Ave SE | | | Sammamish | WA | 98075-6815 | |
| Weddle, Jonah | | 12416 Fm1826 | | | Austin | TX | 78737-9623 | |
| Weeks, Jared | | 5660 Amber Way | | | Ypsilanti | MI | 48197-6127 | |
| Weger, Robert E. | | 614 Nicholson Ave | | | Santa Clara | CA | 95051-6209 | |
| Wendt, Traci | | 3510 Brittany Oak Trce | | | Snellville | GA | 30039-3380 | |
| Wernick-Kaito, Douglas | | 8 ARBOR Cir #835 | | | Cincinnati | OH | 45255-5842 | |
| Wert, Joseph | | 43909 MARIA Cir | | | Lancaster | CA | 93535-5881 | |
| Wes Weigel | | 109 Westpark Dr, Ste. 230 | | | Brentwood | TN | 37027-1051 | |
| West, Laci | | 3698 Larkspur Terrace | | | Decatur | GA | 30032-4638 | |
| Whalen, Steven | | 724 S Orange Ave | | | Rialto | CA | 92376-6920 | |
| Whatcom County Treasurer | | 311 Grand Ave | Ste 104 | | Bellingham | WA | 98225 | |
| Wheeler, Gregg | | 10 Ross Rd | | | Wilmington | DE | 19810-1144 | |
| Where I Park Usa Inc | | 33717 Woodward Ave | #333 | | Birmingham | MI | 48009 | |
| White, Bianca S. | | 1843 S Lincoln St | | | Denver | CO | 80210-3112 | |
| White, Cory | | 726 Titus Ave | | | Rochester | NY | 14617-3929 | |
| White, Travis A. | | 10925 Oakwood Ave S | | | Seattle | WA | 98178-2706 | |
| Whitfield, Bryan | | 26469 Calle Rolando | | | San Juan Capistrano | CA | 92675-4183 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Whiting, Michelle | | 380A Hackett Blvd | | | Albany | NY | 12208-1757 | |
| Whitlow, Walter | | 1525 Grayson Hwy 118 | | | Grayson | GA | 30017-1909 | |
| Whitney, John C. | | 2310 EVERGREEN LN | | | LAWRENCEVILLE | GA | 30043-3451 | |
| Whitten, Ashley | | 908B 45th St N | | | Birmingham | AL | 35212-2240 | |
| Wichita County | | 600 Scott Ave | Suite 103 | | Wichita Falls | TX | 76301 | |
| Wichita County | Perdue Brandon | P.O. Box 8188 | | | Wichita Falls | TX | 76307-8188 | |
| Wichita County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Perdue Brandon, Jeanmarie Baer, & Mollie Lerew | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wicks, Reiona | | 2080 Monterrey blvd | | | BATON ROUGE | LA | 70815-8832 | |
| Wicks, Taylor | | 321 Harvard Ave | | | Firecrest | WA | 98466-7304 | |
| Wilcock, Brian | | 9030 Eview Ave | | | Everett | WA | 98208 | |
| Wilcox, Adam | | 1843 S Lincoln St | | | Denver | CO | 80210-3112 | |
| Wilcox, Adam | | Po Box 132 | | | Firestone | CO | 80520-0132 | |
| Wilkerson, Olivia M. | | 112 East Squire Dr | | | Henrieta | NY | 14623-1836 | |
| Wilkins, James | | 1502 Aspen Dr | Apt B | | Alamogordo | NM | 88310-4822 | |
| Wilkinson, Brittney | | 14251 Piedmont Dr | | | Victorville | CA | 92392-5429 | |
| Wilkinson, Brittney | | 282 Big Lake Rd | #94 | | Biloxi | MS | 39531-3711 | |
| Wille, Keith A. | | 1527 KENT VALLEY LN | | | ROSENBERG | TX | 77471-6627 | |
| Wille, Keith A. | | 16918 Summer Hollow Dr | | | Sugar Land | TX | 77498-4655 | |
| Willer, Will | | 4764 Beverly Ln | | | Erie | CO | 80516-9040 | |
| William F. Malaier, Jr. | Ogden Murphy Wallace, PLLC | 701 5th Ave | Ste 5600 | | Seattle | WA | 98104-7045 | |
| William Faulkner | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| William Peterson | c/o D. Pharris & P. Spadafora | 601 Union St Suite 2600 | | | Seattle | WA | 98101-2302 | |
| William Tran | | Lavi & Ebrahimian, LLP | 8889 W Olympic Blvd, Suite 200 | | Beverly Hills | CA | 90211-3638 | |
| Williams, Adriana | | 1227 CYPRESS FALL Cir | | | Hinesville | GA | 31313-2881 | |
| Williams, Adriana | | 66906 Aviation Ln | # 2 | | Fort Riley | KS | 66442-7701 | |
| Williams, Amandia | | 222 E Odell Pl | | | Peoria | IL | 61603-1146 | |
| Williams, Annabelle | | PO Box 3578 | | | Turlock | CA | 95381-3578 | |
| Williams, Anthony | | 100 Fulkerson Dr | #A27 | | Waterbury | CT | 06708-1400 | |
| Williams, Chandrea | | 4531 Third Street | | | Moss point | MS | 39563-3135 | |
| Williams, Chiyanna | | 3958 Atrium Dr | | | Orlando | FL | 32822-3728 | |
| Williams, Clyde | | 1606 King St | #15 | | Jacksonville | FL | 32204-4546 | |
| Williams, De-Andric E. | | 2414 N Kildare Ave Apt 1 | | | Chicago | IL | 60639-2009 | |
| Williams, Delvon | | 901 H St NE | Aapt 513 | | Washington | DC | 20002-6979 | |
| Williams, Jamaal | | 2715 Timothy Weiner Dr | | | San Antonio | TX | 78236-1064 | |
| Williams, Jeffrey T. | | 3508 King Ave E | | | Billings | MT | 59101-5535 | |
| Williams, Kaylee | | 1029 San Fernando St | Apt 4 | | Anchorage | AK | 99508-2868 | |
| Williams, Kristopher | | 10805 SW Summer Lake Dr | | | Tigard | OR | 97223-1973 | |
| Williams, Mario A. | | 6924 Diamond Ct | | | District Heights Pg | Pg | MD | |
| Williams, Michael | | 1522 ALLIGATOR ST | | | SAINT CLOUD | FL | 34771-7538 | |
| Williams, Michael | | 4686 Se Nina Ln Apt 201e | | | Port Orchard | WA | 98366-2152 | |
| Williams, Michael | | 6863 OLD HOSPITAL ST | Unit B | | Fort Carson | CO | 80902-7311 | |
| Williams, Nathan | | 6410 Woodglen Dr | | | Clarkston | MI | 48346-2256 | |
| Williams, Nicole | | 1915 Steiner Ave | | | Augusta | GA | 30909-3434 | |
| Williams, Nile | | 12175 Ramona Ave | #75 | | Chino | CA | 91710-2282 | |
| Williams, Nile | | 3958 Atrium Dr | | | Orlando | FL | 32822-3728 | |
| Williams, Patrick J. | | 8217 Lapiz Dr | | | San Diego | CA | 92126-1706 | |
| Williams, Shawn | | 1699 Chatham Pkwy | Apt 11178 | | Savannah | GA | 31405-7600 | |
| Williams, Shawna | | 1699 Chatham Pkwy | #1117B | | Savannah | GA | 31405-7615 | |
| Williams, Stephanie L. | | 4675 SE Nina Ln | EF303 | | Port Orchard | WA | 98366-2137 | |
| Williams, Timothy S. | | 2434 Hollywood | | | Toledo | OH | 43620-1040 | |
| Williams, Tyrell | | 7 Birkdale C | | | Mount Holly | NJ | 08060-4715 | |
| Williamson County, Tennessee Trustee | | PO Box 1365 | | | Franklin | TN | 37065 | |
| Williamson County, Tennessee Trustee | c/o Westcot Law PLLC | Attn: Wes Weigel | 109 Westpark Dr | Ste 230 | Brentwood | TN | 37027 | |
| Williamson, David A. | | 350 Woodland ave | Apt 2 | | Cocoa Beach | FL | 32931-2874 | |
| Willis, Calvin | | 2479 Deer Run | Unit 513 | | Lewisville | TX | 75067-6524 | |
| Willis, Christian | | 3750 W 24th St | Apt 2-106 | | Greeley | CO | 80634-4128 | |
| Wilmot, Jason T. | | 16008 La Salle Ave #11 | | | Gardena | CA | 90247-3790 | |
| Wilson, Emily | | 10951 Guadalimar Way | | | San Diego | CA | 92129-1506 | |
| Wilson, John | | 2186 Wheatlands Ave | | | Lewiston | ID | 83501-7921 | |
| Wilson, Joshua | | 115 Brackett Rd | | | Hannibal | NY | 13074-2276 | |
| Wilson, Lauren | | 94 Saddle St | | | Rossville | GA | 30741-6151 | |
| Wilson, Reina | | 1414 NE 5th Terrace | Apt 9 | | FT Lauderdale | FL | 33304-1177 | |
| Wilson, Reyona L. | | 1344 Range Ave | Apt 101 | | Santa Rosa | CA | 95401-7043 | |
| Wilson, Reyona L. | | 260 Firelight Ct | | | Santa Rosa | CA | 95403-7705 | |
| Winkler, Sean | | 1005 Lockberry Ct | | | Clayton | NC | 27520-3784 | |
| Winter, Matthew | | 2621 Eureka Ave | | | Centralia | WA | 98531-3617 | |
| Winterbottom, Will | | 46 Main St | | | Hampton | NJ | 08827-2763 | |
| Wireless Advocates LLC | | PO Box 16600 | | | Seattle | WA | 98116-0600 | |
| Wireless Advocates LLC | | PO Box 16600 | | | Seattle | WA | 98116-0600 | |
| Wirth, Karla | | 6789 Island Pointe Dr | | | Buford | GA | 30518-8465 | |
| Wisconsin Department of Revenue | | 4-SPU Bankruptcy  PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | c/o 4-Spu Bankruptcy | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Dept of Revenue | | 4-SPU PO Box 8901 | | | Madison | WI | 53708-8901 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Dept of Revenue | | Special Procedures Unit Bky | PO Box 8901 | | Madison | WI | 53708-8901 | |
| Wiseman, Ben M. | | 27110 236th Lane SE | | | Maple Valley | WA | 98038-5059 | |
| WM Ware | | 500 108th Ave NE | 16th floor | | Bellevue | WA | 98004-5580 | |
| Wojciak, Daniel | | 11 Grant Ave | | | Enfield | CT | 06082?3611 | |
| Wojciak, Daniel | | 11 Grant Ave | | | Enfield | CT | 06082-3611 | |
| Wojcik, Blake | | 1423 Mountain Valley Bend | | | Nashville | TN | 37209-5158 | |
| Wong, Wai K. | | 4170 Main St | #B31171 | | Flushing | NY | 11355-3823 | |
| Woodley, Jeffrey | | 807 Chrysler Ave | | | Newark | DE | 19711-4968 | |
| Woodruff, Braxton M. | | 1822 W 5050 S | | | Roy | UT | 84067-6709 | |
| Woodruff, Braxton M. | | 5630 S 3150 W | | | Roy | UT | 84067-6712 | |
| Work, Michael | | 6534 N Dearing Ave | | | Fresno | CA | 93710-4803 | |
| Workpointe | | Diversification Inc | 9877 40th Ave S | | Seattle | WA | 98118-5602 | |
| WorkZone LLC | | 651 E Township Line Rd | #1427 | | Blue Bell | PA | 19422-5064 | |
| Worsley, Christian | | 467 Almond Rd | | | San Marcos | CA | 92078-7338 | |
| Wright, Cyan | | 2549 Killarney Court | | | Clarksville | Tn | 37042-8644 | |
| Wright, Gerald E. | | 13400 Wildflower Dr | | | Evansville | IN | 47725-7865 | |
| Wright, William C. | | 901 Stewart Ave | | | Glen Burnie | MD | 21061-3360 | |
| Wu, Chun | | 734 Jimmy Cater Pl | | | Winona | MN | 55987-6279 | |
| Wynne Law Firm | | 80 E Sir Francis Drake Blvd | Suite 3G | | Larkspur | CA | 94939-1709 | |
| Wynne Law Firm and creditors listed on Exhib | c/o Danial D. Pharris | 601 Union Street Ste. 2600 | | | Seattle | WA | 98101-2302 | |
| Wynne Law Firm And Creditors Listed On Exhibit 1 | c/o Danial D Pharris | 601 Union Street | Ste 2600 | | Seattle | WA | 98101-480 | |
| Xerox Financial Sevices | | 201 Merritt 7 | | | Norwalk | CO | 6856 | |
| Yakima County Treasurer | Attn: Mellissa Treece | PO Box 22530 | | | Yakima | WA | 98907 | |
| Yambao, Christopher | | 455 Key Blvd | | | Richmond | CA | 94805-2427 | |
| Yang, Jiaxin | | 2078 ADMIRAL PL | | | SAN JOSE | CA | 95133-1124 | |
| Yang, Jiaxin | | 2078 Admiral Pl | | | San Jose | CA | 95133-1124 | |
| Yang, John | | 8636 Mellowoods Way | | | Sacramento | CA | 95828-5027 | |
| Yaru, Lauren | | 51751 Via Crespi | | | La Quinta | CA | 92253-8569 | |
| Yavapai County Treasurer | | 1015 Fair Street | | | Prescott | AZ | 86305 | |
| Ybay, Thomas J. | | 2414 Hollingshed Rd | | | Irmo | SC | 29063-7918 | |
| Yoboby Jr., Efrain E. | | 45 Parade Pl | Apt 4B | | Brooklyn | NY | 11226-1034 | |
| Yogan, Anna | | 9701 148th St SE | | | Snohomish | WA | 98296-7009 | |
| Yolo County | | Yolo County Department of Financial Serv | PO Box 1268 | | Woodland | CA | 95776-1268 | |
| Yolo County | c/o Yolo County Department Of Financial Serv | PO Box 1268 | | | Woodland | CA | 95776 | |
| Young, Julianna | | 1606 15th St | #12 | | Sacramento | CA | 95814-6007 | |
| Young, Julia | | 421 White Pine Ln | | | Baden | PA | 15005-9657 | |
| Yurkins, Mikel | | 729 E Elder St | Apt B | | Fallbrook | CA | 92028-3011 | |
| Zabala Peris, Priscila | | 2251 S Fort Apache Rd | Apt 1037 | | Las Vegas | NV | 89117-5753 | |
| Zach Catto | ADOBE CONNECT (MEETING ONE) | 501 S Cherry St Suite #500 | | | Denver | CO | 80246-1327 | |
| Zachary Phillips | | 1510 W 700 S | | | Syracuse | UT | 84075 | |
| Zagurski, Kimberly | | 2268 78th Ave SE | | | Mercer Island | WA | 98040-2125 | |
| Zahedi, Arsham | | 31 Alaris Aisle | | | Irvine | CA | 92614-0270 | |
| Zamazal, George | | 10990 W Rd | #404 | | Houston | TX | 77064-8815 | |
| Zamazal, George | | 22706 Tree House Ln | | | Spring | TX | 77373-9211 | |
| Zamora, Zachary | | 8450 Arista PL | Apt 2-204 | | Broomfield | CO | 80021-4177 | |
| ZARIWALLA, MOHAMMED | | NOEMAAN | 6480 S Walden Way | | Aurora | CO | 80016-1147 | |
| Zaster, Anna | | 5304 153rd Pl SE | | | Bellevue | WA | 98006-3614 | |
| ZAYO (ELI) | | 1805 29th St | Ste 2050. | | Boulder | CO | 80301-1067 | |
| ZAYO (ELI) | | 1821 30TH ST | STE A | | BOULDER | CO | 80301-1075 | |
| ZAYO/INTEGRA TELECOM | | 1821 30th Street | Unit A | | Boulder | CO | 80301 | |
| Zepeda, Jose | | 12582 Twintree Ln | | | Garden Grove | CA | 92840-4234 | |
| Zepeda, Robert | | 664 Belmont Dr | | | Patterson | CA | 95363-2493 | |
| ZOHO CORPORATION | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588-8566 | |
| Zuniga, Abraham | | 21149 E Brookport St | | | Covina | CA | 91724-2317 | |